# EXHIBIT 7

# Modification Summary Report

**Contract (PO) Number:** 3220

**Modification Revision Number:** 1

**Specification Number:** 2281

**Name of Contractor:** REDFLEX TRAFFIC SYSTEMS INC

**City Department:** CHICAGO DEPARTMENT OF TRANSPORTATION

**Project Manager:** JOHN BILLS

**Title of Contract:** Digital Automated Red Light Enforcement Program

| Mod Req Number | Mod Reason | Description |
|---|---|---|
| 10661 | SCOPE CHANGE | Amendment to PO#3220, Redflex Traffic Systems, Inc Digital Automated Red Light Enforcement Program DARLEP, Amend Scope of Services (Performance and Payment Bond/Surety Language) |

**Term of Contract:** **Start Date:** 10/22/03

**End Date:** 10/21/05

**Procurement Services Contact Person:** SCOTT SIMS

**Vendor Number: 50065408**

**Submission Date:**

DEC 2 7 2004

```
┌─────────────────────────┐
│ FOR CITY USE            │
│                         │
│ AFFIDAVIT NO._____   │
└─────────────────────────┘
```

## CITY OF CHICAGO
## ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

The City of Chicago (the "City") requires disclosure of the information requested in this Economic Disclosure Statement and Affidavit ("EDS") before any City agency, department or City Council action regarding the matter that is the subject of this EDS. Please fully complete each statement, with all information current as of the date this EDS is signed. If a question is not applicable, answer with "N.A." **An incomplete EDS will be returned and any City action will be interrupted.**

Please print or type all responses clearly and legibly. Add additional pages if needed, being careful to identify the portion of the EDS to which each additional page refers.

### WHO MUST SUBMIT AN EDS:

1.    **Applicants:**  Any individual or entity (the **"Applicant"**) making an application to the City for action requiring City Council or other City agency approval must file this EDS.

2.    **Entities holding an interest in the Applicant:**  Generally, whenever an ownership interest in the Applicant (for example, shares of stock of the Applicant or a limited partnership interest in the Applicant) is held or owned by a legal entity (for example, a corporation or partnership, rather than an individual) each such legal entity must also file an EDS on ts own behalf, and any parent of that legal entity must do so until individual owners are disclosed. **However,** if an entity filing an EDS is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, only those shareholders that own **10% or more of that filing entity's stock** must file EDSs on their own behalf

**ACKNOWLEDGMENT OF POSSIBLE CREDIT AND OTHER CHECKS:**  By completing and filing this EDS, the Undersigned acknowledges and agrees, on behalf of itself and the entities or individuals named in this EDS, that the City may investigate the creditworthiness of some or all of the entities or individuals named in this EDS.

**CERTIFYING THIS EDS:** Execute the certification on the date of the initial submission of this EDS. **You may be asked to re-certify this EDS on the last page as of the date of submission of any related ordinance to the City Council, or as of the date of the closing of your transaction.**

**PUBLIC DISCLOSURE: It is the City's policy to make this document available to the public on its Internet site and/or upon request.**

### GENERAL INFORMATION

Date this EDS is completed: _____3  FEBRuARy   2004_____

A.    **Who is submitting this EDS?** That individual or entity will be the "Undersigned" throughout this EDS. ___REDFLEX  TRAFFIC  SYSTEMS  INC.

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**NOTE: The Undersigned is the individual or entity submitting this EDS, whether the Undersigned is an Applicant or is an entity holding an interest in the Applicant. This EDS requires certain disclosures and certifications from Applicants that are not required from entities holding an interest in the Applicant. When completing this EDS, please observe whether the section you are completing applies only to Applicants.**

[✓] Check here if the Undersigned is filing this EDS as an Applicant.

[ ] Check here if the Undersigned is filing as an entity holding an interest in an Applicant.

Also, please identify the Applicant in which this entity holds an interest:

_____

B. Business address
of the Undersigned:   *15020 North 76th Street*
*Scottsdale Arizona*
*85260*

C. Telephone: *480 9987478*  Fax: *480 – 6075552*  Email: *bruceh@redflex.com*

D. Name of contact person: *Bruce Higgins*

E Tax identification number (optional): *943292233*

F Brief description of contract, transaction or other undertaking (referred to below as
the "Matter") to which this EDS pertains. (Include project number and location if applicable):
*DIGITAL AUTOMATED REDLIGHT PROGRAM*
_____
_____

G. Is the Matter a procurement? [✓] Yes   [ ] No

H. If a procurement, Specification # *# 2281*   and Contract # *3220*   .

I If not a procurement:

   1  City Agency requesting EDS: _____

   2  City action requested (e.g. loan, grant, sale of property): _____
   _____

   3. If property involved, list property location: _____
   _____

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### SECTION ONE: DISCLOSURE OF OWNERSHIP INTERESTS

**A. NATURE OF ENTITY**

1. Indicate whether the Undersigned is an individual or legal entity:
   - [ ] Individual
   - [✓] Business corporation
   - [ ] Sole proprietorship
   - [ ] Limited Liability Company
   - [ ] Joint venture
   - [ ] Not-for-profit corporation
     (Is the not-for-profit corporation also a 501(c)(3))?
     [ ] Yes       [ ] No
   - [ ] General partnership
   - [ ] Limited partnership
   - [ ] Other entity (please specify)
     _____

2. State of incorporation or organization, if applicable___*DELAWARE*___

3. For legal entities not organized in the State of Illinois: Is the organization authorized to do business in the State of Illinois as a foreign entity?
   [✓] Yes          [ ] No               [ ] N/A

**B. ORGANIZATION INFORMATION**

1. IF THE UNDERSIGNED IS A CORPORATION:

a. List below the names and titles of all executive officers and all directors of the corporation. For not-for-profit corporations, also list below any executive director of the corporation, and indicate all members, if any, who are legal entities If there are no such members, write "no members."

| Name | Title |
|---|---|
| CHRISTOPHER COOPER, DIRECTOR | KAREN FINLEY, VP OPERATIONS (officer) |
| ROBIN DEBERNARDI, DIRECTOR | RON JOHNSON, CFO (officer) |
| GRAHAM DAVIE, DIRECTOR | |

BRUCE HIGGINS, PRESIDENT, CEO & DIRECTOR.

b(1).     If the Matter is a procurement and the Undersigned is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, please provide the following information concerning shareholders who own shares equal to or in excess of 7.5% of the corporation's outstanding shares.

SHARES ARE NOT REGISTERED

| Name | Business Address | Percentage Interest |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

b(2).    If the Matter is not a procurement, and the Undersigned is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, please provide the following information concerning shareholders who own shares equal to or in excess of 10% of the corporation's outstanding shares.

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

c.    For corporations that are not registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, list below the name, business address and percentage of ownership interest of each shareholder

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
| REDFLEX HOLDINGS LIMITED | | |
|  | 31 Market Street | 100 % |
|  | South Melbourne | |
|  | Australia 3205 | |

2    IF THE UNDERSIGNED IS A PARTNERSHIP OR JOINT VENTURE:
For general or limited partnerships or joint ventures: list below the name, business address and percentage of ownership interest of each partner  For limited partnerships, indicate whether each partner is a general partner or a limited partner.

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

3    IF THE UNDERSIGNED IS A LIMITED LIABILITY COMPANY:
a    List below the name, business address and percentage of ownership interest of each (i) member and (ii) manager. If there are no managers, write "no managers," and indicate how the company is managed.

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

List below the names and titles of all officers, if any. If there are no officers, write "no officers"

Name                                    Title

_____

_____

_____

_____

4    IF THE UNDERSIGNED IS A LAND TRUST, BUSINESS TRUST, ESTATE OR OTHER SIMILAR ENTITY:
a    List below the name and business address of each individual or legal entity holding legal title to the property that is the subject of the trust.

Name                                    Business Address    .

_____

_____

_____

_____

b.    List below the name, business address and percentage of beneficial interest of each beneficiary on whose behalf tle is held.

Name                 -         Business Address              Percentage Interest

_____

_____

_____

_____

5    IF THE UNDERSIGNED IS ANY OTHER LEGAL ENTITY, first describe the entity, then provide the name, business address, and the percentage of interest of all individuals or legal entities having an ownership or other beneficial interest in the entity.

Describe the entity:

_____

_____

_____

Name                           Business Address              Percentage Interest

_____

_____

_____

_____

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

## ECTION TWO: BUSINESS RELATIONSHIPS WITH CITY ELECTED OFFICIALS

### A.    DEFINITIONS AND DISCLOSURE REQUIREMENT

1.    The Undersigned must indicate whether it had a "business relationship" with a City elected official in the 12 months before the date this EDS is signed.

2.    Pursuant to Chapter 2-156 of the Municipal Code of Chicago (the "Municipal Code"), a "business relationship" means any "contractual or other private business dealing" of an official, or his or her spouse, or of any entity in which an official or his or her spouse has a "financial interest," with a person or entity which entitles an official to compensation or payment in the amount of $2,500 or more in a calendar year; but a "financial interest" does not include: (i) any ownership through purchase at fair market value or inheritance of less than 1% of the shares of a corporation, or any corporate subsidiary, parent or affiliate thereof, regardless of the value of or dividends on such shares, if such shares are registered on a securities exchange pursuant to the Securities Exchange Act of 1934, as amended, (ii) the authorized compensation paid to an official or employee for his office or employment; (iii) any economic benefit provided equally to all residents of the City, (iv) a time or demand deposit in a financial institution; or (v) an endowment or insurance policy or annuity contract purchased from an insurance company. A "contractual or other private business dealing" does not include any employment relationship of an official's spouse with an entity when such spouse has no discretion concerning or input relating to the relationship between that entity and the City.

### B.    CERTIFICATION

1.    Has the Undersigned had a "business relationship" with any City elected official in the 12 months before the date this EDS is signed?

[ ] Yes        ☑ No

If yes, please identify below the name(s) of such City elected official(s) and describe such relationship(s):

_____

_____

_____

_____

## SECTION THREE: DISCLOSURE OF RETAINED PARTIES

### A.    DEFINITIONS AND DISCLOSURE REQUIREMENTS

1    The Undersigned must disclose certain information about attorneys, lobbyists, accountants, consultants, subcontractors, and any other person whom the Undersigned has retained or expects to retain in connection with the Matter. In particular, the Undersigned must disclose the name of each such person, his/her business address, the nature of the relationship, and the total amount of the fees paid or estimated to be paid. The Undersigned is not required to disclose employees who are paid solely through the Undersigned's regular payroll.

"Lobbyist" means any person (i) who, for compensation or on behalf of any person other than himself, undertakes to influence any legislative or administrative action, or (ii) any part of whose duty as an employee of another includes undertaking to influence any legislative or administrative action.

Oct-17-03  03:00pm    From-DEPT OF PROCUREMENT                    312-744-7878        T-186  P 06/07  F-026

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

2.      If the Undersigned is uncertain whether a disclosure is required under this Section, the Undersigned must either ask the City whether disclosure is required or make the disclosure.

## B.      CERTIFICATION

Each and every attorney, lobbyist, accountant, consultant, subcontractor, or other person retained or anticipated to be retained directly by the Undersigned with respect to or in connection with the Matter is listed below (begin list here, add sheets as necessary)

| Name (indicate whether retained or anticipated to be retained) | Business Address | Relationship to Undersigned (attorney, lobbyist, etc.) | Fees (indicate whether paid or estimated) |
|---|---|---|---|
| | | Subcontractor  Paid | $30,000 |
| NETWORK ELECTRIC. | 14032 S KOSTNER | Estimated additional | $600,000 |
| | CRESTWOOD IL 60445 | | |

**\* PLEASE SEE ATTACHED SUBCONTRACTOR LIST**

[ ] CHECK HERE IF NO SUCH INDIVIDUALS HAVE BEEN RETAINED BY THE UNDERSIGNED OR ARE ANTICIPATED TO BE RETAINED BY THE UNDERSIGNED.

17 October 2003

## SECTION FOUR: CERTIFICATIONS

### 1.      CERTIFICATION OF COMPLIANCE

For purposes of the certifications in A, B, and C below, the term "affiliate" means any individual or entity that, directly or indirectly, controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity. Indicia of control include, without limitation: interlocking management or ownership; identity of interests among family members; shared facilities and equipment; common use of employees; or organization of a business entity following the ineligibility of a business entity to do business with the federal government or a state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity.

A.      The Undersigned is not delinquent in the payment of any tax administered by the Illinois Department of Revenue, nor are the Undersigned or its affiliates delinquent in paying any fine, fee, tax or other charge owed to the City. This includes all water charges, sewer charges, license fees, parking tickets, property taxes or sales taxes. If there are any such delinquencies, note them below:

NONE.

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.



## A T T A C H M E N T

PAGE 7-A - CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT -
REDFLEX TRAFFIC SYSTEMS INC.
B. CERTIFICATION - SUBCONTRACTOR LIST

| | |
|---|---|
| PRODUCTION DYNAMICS | 9551 S. COTTAGE GROVE AVE.<br>CHICAGO, IL 60628 |
| SUBCONTRACTOR | $ 23,875(DIRECT) ESTIMATED |
| | $154,000(INDIRECT) ESTIMATED |

| | |
|---|---|
| DNB CONSTRUCTION COMPANY | 714 N. MICHIGAN AVE.<br>VILLA PARK, IL 60181 |
| SUBCONTRACTOR | $150,000(DIRECT) ESTIMATED |

| | |
|---|---|
| BROOKSHIRE TRAVEL<br>SERVICE INC. | 311 S. WACKER DR., STE. 2650<br>CHICAGO, IL 60606 |
| SUBCONTRACTOR | $ 20,000(DIRECT) ESTIMATED |
| | $ 61,100(INDIRECT) ESTIMATED |

| | |
|---|---|
| ROUGHNECK CONCRETE<br>DRILLING & SAWING CO. | 8400 LEHIGH AVE.<br>MORTON GROVE, IL 600532617 |
| SUBCONTRACTOR | $ 6,200(DIRECT) ESTIMATED |

17 october 2003

3 February 2004

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

B.   The Undersigned and its affiliates have not, in the past five years, been found in violation of any City, state or federal environmental law or regulation.   If there have been any such violations, note them below

NONE

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

C.   If the Undersigned is the Applicant, the Undersigned and its affiliates will not use, nor permit their subcontractors to use, any facility on the U.S. EPA's List of Violating Facilities in connection with the Matter for the duration of time that such facility remains on the list.

D.   If the Undersigned is the Applicant, the Undersigned will obtain from any contractors/subcontractors hired or to be hired in connection with the Matter certifications equal in form and substance to those in Section Four, I, (A-C) above and will not, without the prior written consent of the City, use any such contractor/subcontractor that does not provide such certifications or that the Undersigned has reason to believe has not provided or cannot provide truthful certifications.

If the Undersigned is unable to make the certifications required in Section Four, paragraph I (C) and (D) above, provide an explanation:

NONE

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

## II.   CHILD SUPPORT OBLIGATIONS - CERTIFICATION REGARDING COURT-ORDERED CHILD SUPPORT COMPLIANCE

For purposes of this part, "Substantial Owner" means any individual who, directly or indirectly, owns or holds a 10% or more interest in the Undersigned. *Note: This may include individuals disclosed in Section One (Disclosure of Ownership Interests), and individuals disclosed in an EDS filed by an entity holding an interest in the Applicant.*

If the Undersigned's response below is #1 or #2, then all of the Undersigned's Substantial Owners must remain in compliance with any such child support obligations until the Matter is completed.   Failure of the Undersigned's Substantial Owners to remain in compliance with their child support obligations in the manner set forth in either #1 or #2 constitutes an event of default.

Check one:

_____ 1. No Substantial Owner has been declared in arrearage on any child support obligations by the Circuit Court of Cook County, Illinois or by another Illinois court of competent jurisdiction.

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

___ 2. The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations. All such Substantial Owners, however, have entered into court-approved agreements for the payment of all such child support owed, and all such Substantial Owners are in compliance with such agreements.

___ 3. The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations and (a) at least one such Substantial Owner has not entered into a court-approved agreement for the payment of all such child support owed; or (b) at least one such Substantial Owner is not in compliance with a court-approved agreement for the payment of all such child support owed; or both (a) and (b).

✓ 4. There are no Substantial Owners.

## III.  FURTHER CERTIFICATIONS

A.  The Undersigned and, if the Undersigned is a legal entity, its principals (officers, directors, partners, members, managers, executive director):

    1.  are not presently debarred, suspended, proposed for debarment, declared ineligible or voluntarily excluded from any transactions by any federal, state or local unit of government;

    2.  have not, within a five-year period preceding the date of this EDS, been convicted of a criminal offense, adjudged guilty, or had a civil judgment rendered against them in connection with: obtaining, attempting to obtain, or performing a public (federal, state or local) transaction or contract under a public transaction; a violation of federal or state antitrust statutes; fraud; embezzlement; theft; forgery; bribery; falsification or destruction of records; making false statements; or receiving stolen property;

    3.  are not presently indicted for or otherwise criminally or civilly charged by a governmental entity (federal, state or local) with commission of any of the offenses enumerated in clause (A)(2) of this section;

    4.  have not, within a five-year period preceding the date of this EDS, had one or more public transactions (federal, state or local) terminated for cause or default; and

    5.  have not, within a five-year period preceding the date of this EDS, been convicted, adjudged guilty, or found liable in a civil proceeding, in any criminal or civil action instituted by the City or by the federal government, any state, or any other unit of local government.

B.  The certifications in subparts B and D concern:
- the Undersigned;
- any party participating in the performance of the Matter ("an Applicable Party");
- any "Affiliated Entity" (meaning an individual or entity that, directly or indirectly: controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity. Indicia of control include, without limitation: interlocking management or ownership; identity of interests among family members, shared facilities and equipment; common use of employees; or organization of a business entity following the ineligibility of a business entity to do business with federal or state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity); with respect to Applicable Parties, the term Affiliated Entity means an individual or entity that directly or indirectly controls the Applicable Party, is controlled by it, or, with the Applicable Party, is under common control of another individual or entity;

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

- any responsible official of the Undersigned, any Applicable Party or any Affiliated Entity or any other official, agent or employee of the Undersigned, any Applicable Party or any Affiliated Entity, acting pursuant to the direction or authorization of a responsible official of the Undersigned, any Applicable Party or any Affiliated Entity (collectively "Agents").

Neither the Undersigned, nor any Applicable Party, nor any Affiliated Entity of either the Undersigned or any Applicable Party nor any Agents have, during the five years before the date this EDS is signed, or, with respect to an Applicable Party, an Affiliated Entity, or an Affiliated Entity of an Applicable Party during the five years before the date of such Applicable Party's or Affiliated Entity's contract or engagement in connection with the Matter:

1.  bribed or attempted to bribe, or been convicted or adjudged guilty of bribery or attempting to bribe, a public officer or employee of the City, the State of Illinois, or any agency of the federal government or of any state or local government in the United States of America, in that officer's or employee's official capacity;

2.  agreed or colluded with other bidders or prospective bidders, or been a party to any such agreement, or been convicted or adjudged guilty of agreement or collusion among bidders or prospective bidders, in restraint of freedom of competition by agreement to bid a fixed price or otherwise; or

3   made an admission of such conduct described in (1) or (2) above that is a matter of record, but have not been prosecuted for such conduct; or

4   violated the provisions of Section 2-92-610 of the Municipal Code (**Living Wage Ordinance**).

C   The Undersigned understands and shall comply with (1) the applicable requirements of the Governmental Ethics Ordinance of the City, Title 2, Chapter 2-156 of the Municipal Code; and (2) all the applicable provisions of Chapter 2-56 of the Municipal Code (Office of the Inspector General).

D   Neither the Undersigned, Affiliated Entity or Applicable Party, or any of their employees, officials, agents or partners, is barred from contracting with any unit of state or local government as a result of engaging in or being convicted of (1) bid-rigging in violation of 720 ILCS 5/33E-3; (2) bid-rotating in violation of 720 ILCS 5/33E-4; or (3) any similar offense of any state or of the United States of America that contains the same elements as the offense of bid-rigging or bid-rotating.

E   If the Undersigned is unable to certify to any of the above statements in this Part III, the Undersigned must explain below.

NONE

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT



### CERTIFICATION OF STATUS AS FINANCIAL INSTITUTION

For purposes of this Part IV, under Section 2-32-455(b) of the Municipal Code, the term "financial institution" means a bank, savings and loan association, thrift, credit union, mortgage banker, mortgage broker, trust company, savings bank, investment bank, securities broker, municipal securities broker, securities dealer, municipal securities dealer, securities underwriter, municipal securities underwriter, investment trust, venture capital company, bank holding company, financial services holding company, or any licensee under the Consumer Installment Loan Act, the Sales Finance Agency Act, or the Residential Mortgage Licensing Act. However, "financial institution" specifically shall not include any entity whose predominant business is the providing of tax deferred, defined contribution, pension plans to public employees in accordance with Sections 403(b) and 457 of the Internal Revenue Code. [Additional definitions may be found in Section 2-32-455(b) of the Municipal Code.]

### A.   CERTIFICATION

The Undersigned certifies that the Undersigned   [check one]

_____ is

___✓___ is not

a "financial institution" as defined in Section 2-32-455(b) of the Municipal Code.

### B.   If the Undersigned IS a financial institution, then the Undersigned pledges:

"We are not and will not become a predatory lender as defined in Chapter 2-32 of the Municipal Code. We further pledge that none of our affiliates is, and none of them will become, a predatory lender as defined in Chapter 2-32 of the Municipal Code. We understand that becoming a predatory lender or becoming an affiliate of a predatory lender may result in the loss of the privilege of doing business with the City."

If the Undersigned is unable to make this pledge because it or any of its affiliates (as defined in Section 2-32-455(b) of the Municipal Code) is a predatory lender within the meaning of Chapter 2-32 of the Municipal Code, explain here (attach additional pages if necessary):

_____N/A_____

_____

_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

## V.   CERTIFICATION REGARDING INTEREST IN CITY BUSINESS

Any words or terms that are defined in Chapter 2-156 of the Municipal Code have the same meanings when used in this Part V.

1    In accordance with Section 2-156-110 of the Municipal Code:
     Does any official or employee of the City have a financial interest in his or her own name or in the name of any other person in the Matter?
     [ ] Yes              ☒ No



## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**NOTE: If you answered "No" to Item V(1), you are not required to answer Items V(2) or (3) below. Instead, review the certification in Item V(4) and then proceed to Part VI. If you answered "Yes" to Item V(1), you must first respond to Item V(2) and provide the information requested in Item V(3). After responding to those items, review the certification in Item V(4) and proceed to Part VI.**

2    Unless sold pursuant to a process of competitive bidding, no City elected official or employee shall have a financial interest in his or her own name or in the name of any other person in the purchase of any property that (i) belongs to the City, or (ii) is sold for taxes or assessments, or (iii) is sold by virtue of legal process at the suit of the City (collectively, "City Property Sale"). Compensation for property taken pursuant to the City's eminent domain power does not constitute a financial interest within the meaning of this Part V.

Does the Matter involve a City Property Sale?
[ ] Yes        [ ] No

3.    If you answered "yes" to Item V(1), provide the names and business addresses of the City officials or employees having such interest and identify the nature of such interest:

| Name | Business Address | Nature of Interest |
|------|------------------|--------------------|
|      |                  |                    |
|      |                  |                    |
|      |                  |                    |

4.    The Undersigned further certifies that no prohibited financial interest in the Matter will be acquired by any City official or employee.

## VI.    CERTIFICATION REGARDING SLAVERY ERA BUSINESS

The Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies from the slavery era (including insurance policies issued to slaveholders that provided coverage for damage to or injury or death of their slaves) and has disclosed in this EDS any and all such records to the City. In addition, the Undersigned must disclose the names of any and all slaves or slaveholders described in those records. Failure to comply with these disclosure requirements may make the Matter to which this EDS pertains voidable by the City.

**Please check either (1) or (2) below. If the Undersigned checks (2), the Undersigned must disclose below or in an attachment to this EDS all requisite information as set forth in that paragraph (2).**

✓ 1. The Undersigned verifies that (a) the Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies, and (b) the Undersigned has found no records of investments or profits from slavery, the slave industry, or slaveholder insurance policies and no records of names of any slaves or slaveholders.



**CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT**

____2. The Undersigned verifies that, as a result of conducting the search in step (1)(a) above, the Undersigned has found records relating to investments or profits from slavery, the slave industry, or slaveholder insurance policies and/or the names of any slaves or slaveholders. The Undersigned verifies that the following constitutes full disclosure of all such records.

_____

_____

_____

_____

## SECTION FIVE:  CERTIFICATIONS FOR FEDERALLY-FUNDED MATTERS

### I.  CERTIFICATION REGARDING LOBBYING

A.    List below the names of all individuals registered under the federal Lobbying Disclosure Act of 1995 who have made lobbying contacts on behalf of the Undersigned with respect to the Matter:  [Begin list here, add sheets as necessary]:

NONE._____

_____

_____

*[If no explanation appears or begins on the lines above, or if the letters "NA" or if the word "None" appear, it will be conclusively presumed that the Undersigned means that NO individuals registered under the Lobbying Disclosure Act of 1995 have made lobbying contacts on behalf of the Undersigned with respect to the Matter.]*

B.    The Undersigned has not spent and will not expend any federally appropriated funds to pay any individual listed in Paragraph (A) above for his or her lobbying activities or to pay any individual to influence or attempt to influence an officer or employee of any agency, as defined by applicable federal law, a member of Congress, an officer or employee of Congress, or an employee of a member of Congress, in connection with the award of any federally funded contract, making any federally funded grant or loan, entering into any cooperative agreement, or to extend, continue, renew, amend, or modify any federally funded contract, grant, loan, or cooperative agreement.

C.    The Undersigned will submit an updated certification at the end of each calendar quarter in which there occurs any event that materially affects the accuracy of the statements and information set forth in paragraphs I(A) and I(B) above.

If the Matter is federally funded and any funds other than federally appropriated funds have been or will be paid to any individual for influencing or attempting to influence an officer or employee of any agency (as defined by applicable federal law), a member of Congress, an officer or employee of Congress, or an employee of a member of Congress in connection with the Matter, the Undersigned must complete and submit Standard Form-LLL, "Disclosure Form to Report Lobbying," in accordance with its instructions. The form may be obtained online from the federal Office of Management and Budget (OMB) web site at *http://www.whitehouse.gov/omb/grants/sflllin pdf, linked on the page http://www.whitehouse.gov/omb/grants/grants_forms.html.*

D    The Undersigned certifies that either (i) it is not an organization described in section 501(c)(4) of the Internal Revenue Code of 1986, or (ii) it is an organization described in section 501(c)(4) of the Internal Revenue Code of 1986 but has not engaged and will not engage in "Lobbying Activities".

**CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT**

If the Undersigned is the Applicant, the Undersigned must obtain certifications equal in form and substance to paragraphs I(A) through I(D) above from all subcontractors before it awards any subcontract and the Undersigned must maintain all such subcontractors' certifications for the duration of the Matter and must make such certifications promptly available to the City upon request.

**II.  CERTIFICATION REGARDING NONSEGREGATED FACILITIES**

A.  If the Undersigned is the Applicant, the Undersigned does not and will not maintain or provide for its employees any segregated facilities at any of its establishments, and it does not and will not permit its employees to perform their services at any location under its control where segregated facilities are maintained.

"Segregated facilities," as used in this provision, means any waiting rooms, work areas, restrooms, washrooms, restaurants and other eating areas, time clocks, locker rooms and other storage or dressing areas, parking lots, drinking fountains, recreation or entertainment areas, transportation, and housing provided for employees, that are segregated by explicit directive or are in fact segregated on the basis of race, color, religion, sex, or national origin because of habit, local or employee custom, or otherwise.

However, separated or single-user restrooms and necessary dressing or sleeping areas must be provided to assure privacy between the sexes.

B.  If the Undersigned is the Applicant and the Matter is federally funded, the Undersigned will, before the award of subcontracts (if any), obtain identical certifications from proposed subcontractors under which the subcontractor will be subject to the Equal Opportunity Clause. Contracts and subcontracts exceeding $10,000, or having an aggregate value exceeding $10,000 in any 12-month period, are generally subject to the Equal Opportunity Clause. See 41 CFR Part 60 for further information regarding the Equal Opportunity Clause. The Undersigned must retain the certifications required by this paragraph (B) for the duration of the contract (if any) and must make such certifications promptly available to the City upon request.

C.  If the Undersigned is the Applicant and the Matter is federally funded, the Applicant will forward the notice set forth below to proposed subcontractors:

**NOTICE TO PROSPECTIVE SUBCONTRACTORS OF REQUIREMENTS FOR CERTIFICATIONS OF NONSEGREGATED FACILITIES**

Subcontractors must submit to the Contractor a Certification of Nonsegregated Facilities before the award of any subcontract under which the subcontractor will be subject to the federal Equal Opportunity Clause. The subcontractor may submit such certifications either for each subcontract or for all subcontracts during a period (e.g., quarterly, semiannually, or annually).

**III.  CERTIFICATION REGARDING EQUAL EMPLOYMENT OPPORTUNITY**

Federal regulations require prospective contractors for federally funded Matters (e.g., the Applicant) and proposed subcontractors to submit the following information with their bids or in writing at the outset of negotiations. (NOTE: This Part III is to be completed only if the Undersigned is the Applicant.)

1.  Have you developed and do you have on file affirmative action programs pursuant to applicable federal regulations? (See 41 CFR Part 60-2.)
[X] Yes                    [ ] No                    [ ] N/A



## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

Have you participated in any previous contracts or subcontracts subject to the equal opportunity clause?
[✓] Yes          [ ] No          [ ] N/A

C.   Have you filed with the Joint Reporting Committee, the Director of the Office of Federal Contract Compliance Programs, or the Equal Employment Opportunity Commission all reports due under the applicable filing requirements?
[ ] Yes          [ ] No          [✓] N/A

## SECTION SIX: NOTICE AND ACKNOWLEDGMENT REGARDING CITY GOVERNMENTAL ETHICS AND CAMPAIGN FINANCE ORDINANCES

The City's Governmental Ethics and Campaign Financing Ordinances, Chapters 2-156 and 2-164 of the Municipal Code, impose certain duties and obligations on individuals or entities seeking City contracts, work, business, or transactions. The Board of Ethics has developed an ethics training program for such individuals and entities. The full text of these ordinances and the training program is available on line at www.cityofchicago.org/Ethics/, and may also be obtained from the City's Board of Ethics, 740 N. Sedgwick St., Suite 500, Chicago, IL 60610, (312) 744-9660. The following is descriptive only and does not purport to cover every aspect of Chapters 2-156 and 2-164 of the Municipal Code. The Undersigned must comply fully with the applicable ordinances.



[✓]   **BY CHECKING THIS BOX THE UNDERSIGNED ACKNOWLEDGES THAT THE UNDERSIGNED UNDERSTANDS THAT THE CITY'S GOVERNMENTAL ETHICS AND CAMPAIGN FINANCING ORDINANCES, AMONG OTHER THINGS:**

1)   Provide that any contract negotiated, entered into or performed in violation of the City's ethics laws can be voided by the City.

2)   Limit the gifts and favors any individual or entity can give, or offer to give, to any City official, employee, contractor or candidate for elected City office or the spouse or minor child of any of them, including:

   a.      any cash gift or any anonymous gift; and
   b.      any gift based on a mutual understanding that the City official's or employee's or City contractor's actions or decisions will be influenced in any way by the gift.

3)   Prohibit any City elected official or City employee from having a financial interest, directly or indirectly, in any contract, work, transaction or business of the City, if that interest has a cost or present value of $5,000 or more, or if that interest entitles the owner to receive more than $2,500 per year.

4)   Prohibit any appointed City official from engaging in any contract, work, transaction or business of the City, unless the matter is wholly unrelated to the appointed official's duties or responsibilities.

5)   Provide that City employees and officials, or their spouses or minor children, cannot receive compensation or anything of value in return for advice or assistance on matters concerning the operation or business of the City, unless their services are wholly unrelated to their City duties and responsibilities.

6)   Provide that former City employees and officials cannot, for a period of one year after their City employment ceases, assist or represent another on any matter involving the City if, while with the City, they were personally and substantially involved in the same matter.

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

7) Provide that former City employees and officials cannot ever assist or represent another on a City contract if, while with the City, they were personally involved in or directly supervised the formulation, negotiation or execution of that contract.

## SECTION SEVEN:  CONTRACT  INCORPORATION, COMPLIANCE, PENALTIES, DISCLOSURE

**The Undersigned understands and agrees that:**

A. The certifications, disclosures, and acknowledgments contained in this EDS will become part of any contract or other agreement between the Applicant and the City in connection with the Matter, whether procurement, City assistance, or other City action, and are material inducements to the City's execution of any contract or taking other action with respect to the Matter. The Undersigned understands that it must comply with all statutes, ordinances, and regulations on which this EDS is based.

B. If the City determines that any information provided in this EDS is false, incomplete or inaccurate, any contract or other agreement in connection with which it is submitted may be rescinded or be void or voidable, and the City may pursue any remedies under the contract or agreement (if not rescinded, void or voidable), at law, or in equity, including terminating the Undersigned's participation in the Matter and/or declining to allow the Undersigned to participate in other transactions with the City.

C. Some or all of the information provided on this EDS and any attachments to this EDS may be made available to the public on the Internet, in response to a Freedom of Information Act request, or otherwise. By completing and signing this EDS, the Undersigned waives and releases any possible rights or claims which it may have against the City in connection with the public release of information contained in this EDS and also authorizes the City to verify the accuracy of any information submitted in this EDS.

D The Undersigned has not withheld or reserved any disclosures as to economic interests in the Undersigned, or as to the Matter, or any information, data or plan as to the intended use or purpose for which the Applicant seeks City Council or other City agency action.

E. The information provided in this EDS must be kept current. In the event of changes, the Undersigned must supplement this EDS up to the time the City takes action on the Matter.



## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### CERTIFICATION

Under penalty of perjury, the person signing below. (1) warrants that he/she is authorized to execute this EDS on behalf of the Undersigned, and (2) warrants that all certifications and statements contained in this EDS are true, accurate and complete as of the date furnished to the City

REDFLEX TRAFFIC Systems INC                    Date. 3 FEB 2004
<u>(Print or type name of individual or legal entity submitting this EDS)</u>

By·

<u>(sign here)</u>

Print or type name of signatory:

BRUCE E. HIGGINS

Title of signatory.

PRESIDENT & CEO

Subscribed to before me on [date] February 3 2004 at Maricopa County,
Arizona [state].

Commission expires: 2/27/05



"OFFICIAL SEAL"
Sandra L. Stevens
Notary Public-Arizona
Maricopa County
My Commission Expires 2/27/2005

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**(DO NOT SUBMIT THIS PAGE WITH YOUR EDS. The purpose of this page is for you to recertify your EDS prior to submission to City Council or on the date of closing. If unable to recertify truthfully, the Undersigned must complete a new EDS with correct or corrected information)**

### RECERTIFICATION

**Generally, for use with City Council matters. Not for City procurements unless requested.**

This recertification is being submitted in connection with _____ [identify the Matter]. Under penalty of perjury, the person signing below: (1) warrants that he/she is authorized to execute this EDS recertification on behalf of the Undersigned, (2) warrants that all certifications and statements contained in the Undersigned's original EDS are true, accurate and complete as of the date furnished to the City and continue to be true, accurate and complete as of the date of this recertification, and (3) reaffirms its acknowledgments.

_____     Date: _____
(Print or type name of individual or legal entity submitting this recertification)

By: _____

_____
(sign here)

Print or type name of signatory:

_____

Title of signatory:

_____

Subscribed to before me on [date]_____, at _____ County, _____[state].

_____Notary Public.

Commission expires:_____.

Ver 6/23/03



# PRATT GROUP HOLDINGS PTY LTD
### ACN 006 137 471
### Level 2, 533 Little Lonsdale Street, Melbourne Victoria 3000
### Tel: 61 3 9247 4726   Fax: 61 3 9247 4727

1 December 2004

City of Chicago
Department of Procurement
City Hall, Room 403
121 North LaSalle Street
Chicago Illinois 60602

Attn:   Eric J Griggs, Chief Procurement Officer

We have been requested by Redflex Holdings Limited to prepare this letter to support the Economic Disclosure Statement by Redflex Traffic Systems Inc. required under their contract with the City of Chicago for the Red Light Photo Enforcement Program.

We confirm that Pratt Group Holdings Pty Ltd is the ultimate holding company of Thorney Holdings Pty Ltd and Thorney Pty Ltd.  Pratt Group Holdings Pty Ltd is the trustee of a discretionary trust.

Pratt Group Holdings Pty Ltd holds no direct ownership interest in Redflex Holdings Limited.  Its indirect interest in Redflex Traffic Systems Inc. is via Thorney Holdings Pty Ltd and Thorney Pty Ltd which have a shareholding in Redflex Holdings Limited through public shares listed on the Australian Stock Exchange.

Yours Sincerely

**ROBERT KAYE**
*Company Secretary*
Pratt Group Holdings Pty Ltd.

01124

Level 39, 55 Collins Street, Melbourne Vic 3000
Telephone 61 3 9921 7111 Facsimile 61 3 9921 7100

26 November 2004

City Of Chicago
Department of Procurement
City Hall, Room 403
121 North LaSalle Street
Chicago Illinois 60602

Attention: Mr Eric J Griggs

We have been requested by Redflex Traffic Systems, Inc., a wholly owned subsidiary of
Redflex Holdings Limited, to prepare this letter to support the Economic Disclosure
Statement dated 14 March 2004, required under the contract between Redflex Traffic
Systems, Inc. and the City of Chicago for the Red Light Photo Enforcement Program.

On behalf of Thorney Holdings Pty Ltd I confirm that statements contained in the Economic
Disclosure Statement referred to above are accurate as at the date of this letter.

Yours sincerely

Robert Kaye
Company Secretary
Thorney Holdings Pty Ltd

**Extract of Shareholder Register of Redflex Holdings**

6 June 2004

| REG_ADDRESS_LINE_1 | REG_ADDRESS_LINE_2 | REG_ADDRESS_LINE | REG_ADDRESS_LINE_4 | REG_ADDRESS_LINE_5 | REG_ADDRESS_LINE_6 | REG_ADDRESS_LINE_7 | REG_ADDRESS_LINE_8 | PtCode | DOM | ORD_CLASS_TOTAL | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANVA CUSTODIAN PTY LIMITED | | | | | | | | 3001 | | 4 579 811 | 5·51% |
| INVESTACO PTY LTD | | | | | | | | 3146 | | 3 716 584 | 4·47% |
| MR CHENG MAN OY | | | | | | | | | HKG | 3 525 636 | 4·24% |
| J P MORGAN NOMINEES AUSTRALIA | | | | | | | | 2001 | | 2 956 341 | 3·56% |
| WESTPAC CUSTODIAN NOMINEES | | | | | | | | 2000 | | 2 330 603 | 2·81% |
| ANVA CUSTODIAN PTY LIMITED | | | | | | | | 3001 | | 2 220 344 | 2·67% |
| MR MILFORD HENRY RUSSELL | | | | | | | | 3163 | | 2 115 324 | 2·55% |
| VERTEX BANCA NOMINEES PTY LTD | | | | | | | | 3188 | | 2 044 873 | 2·46% |
| BELLSTAR PTY LTD | | | | | | | | 3042 | | 1 857 408 | 2·23% |
| NATIONAL NOMINEES LIMITED | | | | | | | | 3001 | | 1 648 164 | 1·99% |
| O'CONNOR HOLDINGS PTY LTD | | | | | | | | 3654 | | 1 603 510 | 1·93% |
| COMMONEY NOMINEES PTY LTD | | | | | | | | 3146 | | 1 378 066 | 1·66% |
| COMMSEC PTY LTD | | | | | | | | 3156 | | 980 500 | 1·18% |
| MR GRAHAM DAVIE | | | | | | | | 3029 | | 906 677 | 1·09% |
| AXE NOMINEES LIMITED | | | | | | | | 3001 | | 817 638 | 0·98% |
| SILVERLINE PTY LTD | | | | | | | | 3186 | | 760 147 | 0·92% |
| BLUE JADE PTY LTD | | | | | | | | 3146 | | 730 371 | 0·88% |
| DORCON HOLDINGS PTY LTD | | | | | | | | 3830 | | 682 800 | 0·82% |
| MR SYDNEY HO | | | | | | | | 3146 | | 685 300 | 0·82% |
| DPV NOMINEES PTY LTD | | | | | | | | 3137 | | 605 352 | 0·82% |
| MERRILL LYNCH (AUSTRALIA) | | | | | | | | 3000 | | 596 776 | 0·71% |
| EXTON INTERNATIONAL PTY LTD | | | | | | | | 3079 | | 507 635 | 0·61% |
| OERACKEY PTY LTD | | | | | | | | 3142 | | 503 570 | 0·61% |
| SPINEX HOLDINGS PTY LTD | | | | | | | | 3079 | | 500 000 | 0·60% |
| CHARACTER HOME SALES PTY LTD | | | | | | | | 3830 | | 463 452 | 0·56% |
| SCAFY TRUSTEES LIMITED | | | | | | | | 3001 | | 450 000 | 0·54% |
| ANVA CUSTODIAN PTY LIMITED | | | | | | | | 3001 | | 364 285 | 0·44% |
| VICHISH PTY LTD | | | | | | | | 3142 | | 379 600 | 0·46% |
| MR RICA GIANKOPOULOS | | | | | | | | 3085 | | 336 860 | 0·41% |
| ANDERSON PARK PTY LTD | | | | | | | | 3123 | | 334 161 | 0·40% |
| SUPCONE PTY LTD | | | | | | | | 3814 | | 330 000 | 0·40% |
| MRS DENISE WERRETT | | | | | | | | 3088 | | 300 000 | 0·36% |
| SCHFFIELD INVESTMENTS PTY LTD | | | | | | | | 4218 | | 360 475 | 0·31% |
| MR ANTHONY JOHN CHANDLER & | | | | | | | | 3157 | | 357 624 | 0·31% |
| ANVA CUSTODIAN PTY LIMITED | | | | | | | | 3001 | | 252 000 | 0·30% |
| MR BRIAN BURRELL TULLY & | | | | | | | | 3140 | | 245 860 | 0·30% |
| MRS CAROLINE KENT WILLIAMS | | | | | | | | 3161 | | 245 613 | 0·30% |
| CARTEZ PTY LTD | | | | | | | | 3059 | | 226 160 | 0·37% |
| MR STEPHEN JOHNSON | | | | | | | | 3456 | | 220 000 | 0·30% |
| MR BRIAN BURRELL TULLY | | | | | | | | 3140 | | 218 300 | 0·30% |
| VERTEX BANCA NOMINEES PTY LTD | | | | | | | | 3188 | | 207 860 | 0·25% |
| PRODM MANAGEMENT SERVICES | | | | | | | | 3124 | | 200 000 | 0·24% |
| MR JEFFREY EDWARD GILBERT & | | | | | | | | 3714 | | 186 488 | 0·24% |
| COMMONEY NOMINEES PTY LTD | | | | | | | | 3146 | | 183 777 | 0·22% |
| MR ALAN BAKER & | | | | | | | | 4870 | | 180 170 | 0·22% |
| CITICORP NOMINEES PTY LIMITED | | | | | | | | 3001 | | 166 546 | 0·22% |
| MR BRIAN TULLY & | | | | | | | | 3140 | | 183 846 | 0·22% |
| MR JOHN GRATTON KLEIN | | | | | | | | 3230 | | 180 750 | 0·22% |
| DEWRANG PTY LTD | | | | | | | | 3091 | | 180 000 | 0·22% |
| MR ANTHONY MARK VAN DER STEEG | | | | | | | | | NZL | 177 525 | 0·21% |
| MR GRAHAM GEOFFREY COMMONEY | | | | | | | | 3146 | | 175 385 | 0·21% |
| MR DONALD ALEXANDER BLACK | | | | | | | | 3186 | | 175 000 | 0·21% |
| PERPETUAL CUSTODIANS LIMITED | | | | | | | | 3001 | | 168 000 | 0·20% |
| MR ROBIN DEBENHAM | | | | | | | | 3486 | | 165 324 | 0·20% |
| PHILIP CRAMER PTY LTD | | | | | | | | 3126 | | 156 107 | 0·19% |
| MR CHRIS LUCHBORATIS & | | | | | | | | 3408 | | 156 250 | 0·19% |
| MR IAN ROBERT BIRCHALL | | | | | | | | 3156 | | 150 000 | 0·18% |
| ROWLEYS PTY LTD | | | | | | | | 3208 | | 140 800 | 0·17% |
| CANTOR FINANCIAL SERVICES PTY | | | | | | | | 1578 | | 140 000 | 0·17% |
| EDENCORP PTY LIMITED | | | | | | | | 2970 | | 137 670 | 0·17% |
| EQUITAS NOMINEES PTY LIMITED | | | | | | | | 1164 | | 137 670 | 0·17% |
| MR EDWARD HO & | | | | | | | | 3150 | | 137 670 | 0·17% |
| CHARACTER HOME SALES PTY LTD | | | | | | | | 3830 | | 137 209 | 0·17% |
| HSBC CUSTODY NOMINEES | | | | | | | | 2001 | | 128 356 | 0·16% |
| MODLEY PTY LTD | | | | | | | | 3000 | | 128 333 | 0·15% |
| E A ERNST EARTHMOVING PTY LTD | | | | | | | | 3870 | | 127 500 | 0·15% |
| MR ROBERT ALLAN MOULDER | | | | | | | | 2430 | | 124 422 | 0·15% |
| MR RAYMOND ALFRED JACKSON | | | | | | | | 3477 | | 123 831 | 0·15% |
| MRS JENNIFER RUTH JACKSON | | | | | | | | 3477 | | 120 342 | 0·14% |
| MRS EILEEN HIGGINS & | | | | | | | | 3321 | | 119 182 | 0·14% |
| CHRISTOPHER HOLDINGS PTY LTD | | | | | | | | 3144 | | 117 417 | 0·14% |
| MR MICHAEL ANDREW PETTY & | | | | | | | | 3080 | | 117 150 | 0·14% |
| MS PHILINA MEE LAM DANG | | | | | | | | 3029 | | 116 306 | 0·14% |
| AWEDONE NOMINEES PTY LIMITED | | | | | | | | 3163 | | 116 004 | 0·14% |
| GEORGE TAUBER PTY LTD | | | | | | | | 3146 | | 112 756 | 0·14% |
| SOLAR CONTROL & SECURITY FILMS | | | | | | | | 3188 | | 110 000 | 0·13% |
| HO KAM NOMINEES PTY LTD | | | | | | | | 3000 | | 105 600 | 0·13% |
| BRAPCO PTY LTD | | | | | | | | 3142 | | 105 800 | 0·13% |
| ANVA CUSTODIAN PTY LIMITED | | | | | | | | 3001 | | 100 315 | 0·12% |
| ALLBEAU PTY LTD | | | | | | | | 3488 | | 100 000 | 0·12% |
| MR KEITH EDWARD STONE & | | | | | | | | 3188 | | 100 000 | 0·12% |
| MR STEVEN BARANTO | | | | | | | | | ICH | 100 000 | 0·12% |
| MR TOH HUA TAIK & | | | | | | | | | MYS | 100 000 | 0·12% |
| MR ERROL CHARLES WILLIAMS & | | | | | | | | 3001 | | 100 000 | 0·12% |
| YAN'S INVESTMENT PTY LTD | | | | | | | | 6603 | | 100 000 | 0·12% |
| THE UNIVERSITY OF MELBOURNE | | | | | | | | 3001 | | 99 290 | 0·12% |
| MR BRADLEY KAY | | | | | | | | 3206 | | 95 000 | 0·11% |
| MR JOHN BOOTH CHALONER | | | | | | | | 2088 | | 93 898 | 0·11% |
| MR BONERIE MCDONELL | | | | | | | | 3133 | | 91 708 | 0·11% |
| MR STEPHEN PERRY & | | | | | | | | 3238 | | 90 000 | 0·11% |
| PRESTAN HOLDINGS PTY LTD | | | | | | | | 3142 | | 90 000 | 0·11% |
| TUGALBAR NOMINEES PTY LTD | | | | | | | | 3134 | | 89 940 | 0·10% |
| MR PETER WAL & | | | | | | | | 3142 | | 86 600 | 0·10% |
| MR RAYMOND ALFRED JACKSON | | | | | | | | 3477 | | 85 400 | 0·10% |
| BAVARIAN INVESTMENTS PTY LTD | | | | | | | | 3188 | | 85 000 | 0·10% |
| CFS NOMINEES PTY LTD | | | | | | | | 3145 | | 85 000 | 0·10% |
| MR ROBERT GEORGE HALVERSON | | | | | | | | 2644 | | 83 346 | 0·10% |
| TRUST COMPANY SUPERANNUATION | | | | | | | | 3053 | | 81 600 | 0·10% |
| MR PETER JAMES RANDLES | | | | | | | | 3026 | | 81 300 | 0·10% |
| MR DAVID BATES | | | | | | | | 5063 | | 80 600 | 0·10% |
| MINVEST SECURITIES PTY LTD | | | | | | | | 3150 | | 80 800 | 0·10% |
| MR JOHN RANDAL MCDONNELL | | | | | | | | 2068 | | 80 581 | 0·10% |
| MR JOHN GRAHAM MOLLISON | <JOHN MOLLISON SUPER A/C> | 632 MOUNT DANDENONG ROAD KILSYTH VIC 3137 | | | | | | 3137 | | 80,257 | 0·10% |

Page 1 of 38

**Extract of Shareholder Register of Redflex Holdings**

8 June 2004

| Name | | | | | Shares | % |
|---|---|---|---|---|---|---|
| BOND STREET CUSTODIANS LIMITED | <MACQUARIE AELF A/C> | LEVEL 26 | 20 BOND STREET | SYDNEY NSW 2000 | 2000 | 76 085 | 0.09% |
| DR RA & ZC HODGE MEDICAL PTY | | | | | 4000 | 76 708 | 0.09% |
| MR SARAH LETCHER | | | | | 3101 | 76 300 | 0.09% |
| MRS HAZEL ALISON LESTER | | | | | 5001 | 75 000 | 0.09% |
| MR LAURENCE ARTHUR JOHN | | | | NZL | | 74 459 | 0.09% |
| MR JOSEPH ADRIAN BYLHOUWER | | | | | 2221 | 73 519 | 0.09% |
| MRS AILEEN SCOTT GRIFFITH | | | | | 2076 | 73 300 | 0.09% |
| VIZOTARD PTY LTD | | | | | 3138 | 73 308 | 0.09% |
| RONALD BURGOINE NOMINEES | | | | | 3448 | 73 050 | 0.09% |
| MR RAYMOND FRANCIS BAKER | | | | | 3262 | 71 300 | 0.09% |
| TOOLONG PTY LTD | | | | | 3175 | 71 123 | 0.09% |
| PACIFIC TREMOR INTERNATIONAL | | | | | 3448 | 70 708 | 0.09% |
| MRS JOCELYN LUCY COUTTS | | | | | 4748 | 70 560 | 0.09% |
| MR NICK GIANNOPOULOS | | | | | 3085 | 70 000 | 0.09% |
| MR GORDON FRANKLIN HATTAM & | | | | | 3054 | 70 000 | 0.09% |
| METRO GLOBAL PTY LTD | | | | | 3161 | 70 000 | 0.09% |
| LESLIE J HORTON PTY LTD | | | | | 3056 | 68 444 | 0.09% |
| MR MICHAEL ANTHONY PORTELLI & | | | | | 3040 | 66 264 | 0.08% |
| MR GUILLAUME JOHANNES | | | | | 2073 | 66 000 | 0.08% |
| DR PETER BENNETT MEIER & | | | | | 3183 | 64 625 | 0.08% |
| MR RODNEY DONALD PUTNAM | | | | | 2034 | 64 573 | 0.08% |
| BA & DF CONSULTING PTY LTD | | | | | 2085 | 64 308 | 0.08% |
| MR GRAHAM ROBERT EAGLE & | | | | | 3142 | 62 613 | 0.08% |
| MR PETER JAMES LEGGE | | | | SGP | | 62 500 | 0.08% |
| MR ELIZABETH GERALDINE COOPER | | | | | 3148 | 61 488 | 0.07% |
| MR DAVID CHARLES | | | | | 2001 | 61 000 | 0.07% |
| SIWA CUSTODIAN PTY LIMITED | | | | | 2001 | 60 638 | 0.07% |
| HUNTERMAC NOMINEES PTY LTD | | | | | 3139 | 60 584 | 0.07% |
| CENTRE FOR INVESTOR EDUCATION | | | | | 3053 | 60 084 | 0.07% |
| MR RONALD FISHER & | | | | | 3193 | 60 000 | 0.07% |
| DR CHRISTOPHER JOHN MAGAREY | | | | | 2223 | 60 000 | 0.07% |
| MR ROBERT JOHN WILLIAMS | | | | | 2184 | 60 000 | 0.07% |
| J W & H L O'CONNOR PTY LIMITED | | | | | 3884 | 58 610 | 0.07% |
| MR STEPHEN DONALDSON | | | | | 2281 | 58 610 | 0.07% |
| NETSHARE NOMINEES PTY LTD | | | | | 6860 | 57 888 | 0.07% |
| MR GRAHAM GEOFFREY CORMOSS | | | | | 3149 | 57 808 | 0.07% |
| MR STEPHEN KIMA JODI PAN & | | | | | 3114 | 57 400 | 0.07% |
| CITICORP NOMINEES PTY LIMITED | | | | | 3001 | 57 175 | 0.07% |
| MR IAN DOUGLAS WESTCOTT | | | | | 3830 | 57 317 | 0.07% |
| MR PETER BRIAN RANDLES & | | | | | 3103 | 56 039 | 0.07% |
| DESPERATE MEASURES PTY LTD | | | | | 3142 | 55 900 | 0.07% |
| UCAN NOMINEES PTY LTD | | | | | 3000 | 55 500 | 0.07% |
| COMSEC NOMINEES PTY LIMITED | | | | | 1215 | 55 891 | 0.07% |
| RIDGE TOP NOMINEES PTY LTD | | | | | 3011 | 55 862 | 0.07% |
| GISSBOST PTY LTD | | | | | 3580 | 55 000 | 0.07% |
| MR ANDREW JAMES MARTIN | | | | | 3074 | 54 308 | 0.07% |
| ANTHONY MARK VAN DER STEEG | | | | NZL | | 54 000 | 0.07% |
| VOYBART NO 228 PTY LTD | | | | | 3088 | 53 500 | 0.06% |
| THE PORTLAND DOWNS PASTORAL | | | | | 4586 | 53 300 | 0.06% |
| GERGER NOMINEES PTY LTD | | | | | 3143 | 53 285 | 0.06% |
| DR SHANE FORBES MACLAREN | | | | | 5597 | 52 798 | 0.06% |
| FLANAGAN SUPER PTY LTD | | | | | 3448 | 52 500 | 0.06% |
| OARTEX PTY LTD | | | | | 3147 | 52 108 | 0.06% |
| MR KEVIN WAYNE BROWN | | | | | 3144 | 52 000 | 0.06% |
| MR FRANCISZEK WALCZYNSKI & | | | | | 6009 | 51 358 | 0.06% |
| MR GLEN FAREBROTHER | | | | | 2099 | 50,877 | 0.06% |
| MRS PAULA MARY LEGGE | | | | | 3105 | 50 800 | 0.06% |
| BEARADEE PTY LTD | | | | | 3124 | 50 000 | 0.06% |
| MR GEOFFREY MARK COTTLE | | | | | 2031 | 50 000 | 0.06% |
| CRASBY PTY LTD | | | | | 3798 | 50 000 | 0.06% |
| MR VERNON THOMAS MAURER | | | | | 3001 | 50 000 | 0.06% |
| JADENLEN INVESTMENTS PTY LTD | | | | | 3143 | 50 000 | 0.06% |
| KAYSTAR PTY LTD | | | | | 3162 | 50 000 | 0.06% |
| KNOTT ENTERPRISES PTY LTD | | | | | 3144 | 50 000 | 0.06% |
| MR PETER ARTHUR LAW | | | | | 3049 | 50 000 | 0.06% |
| MR ROBERT CLARENCE MILLS | | | | | 2230 | 50 000 | 0.06% |
| PLAINSONIC PTY LTD. | | | | | 3000 | 50 000 | 0.06% |
| TERRAE PTY LTD | | | | | 3121 | 50 000 | 0.06% |
| MR MAURICE EDWARD TURNER & | | | | | 2338 | 50 000 | 0.06% |
| UMONT PTY LTD | | | | | 3830 | 50,000 | 0.06% |
| MR CHARL VAN TONDER | | | | | 3084 | 50,000 | 0.06% |
| MR PETER GRANT LEMURAY | | | | | 3144 | 49 134 | 0.06% |
| DR ANDREW KEITH BURN | | | | | 3123 | 49 134 | 0.06% |
| BORDERER PTY LTD | | | | | 3000 | 49 134 | 0.06% |
| MR PETER DOUGLAS MAYALL | | | | | 6011 | 48 822 | 0.06% |
| YUGHLBAR NOMINEES PTY LTD | | | | | 3134 | 48,658 | 0.06% |
| MR LACHLAN JOHN MCPHERSON | | | | | 3142 | 48 308 | 0.06% |
| COMSEC NOMINEES PTY LIMITED | | | | | 1215 | 48 140 | 0.06% |
| MR MICHAEL LESLIE JAMES | | | | | 4847 | 48 124 | 0.06% |
| MR JULIAN RALPH PERRY | | | | | 2085 | 47 965 | 0.06% |
| GRANT & LINDNER PTY LIMITED | | | | | 1390 | 47 958 | 0.06% |
| MRS LORNA GLADYS MARTIN | | | | | 3144 | 47 706 | 0.06% |
| TOWER TRUST LIMITED | | | | | 5001 | 46,844 | 0.06% |
| KELHAMPTON NOMINEES PTY LTD | | | | | 3448 | 46 750 | 0.06% |
| MR WILLIAM GROVE & | | | | | 6018 | 46 708 | 0.06% |
| DR KENNETH BENG KEAT YAP | | | | | 3123 | 48 644 | 0.06% |
| HURLY INVESTMENTS PTY LTD | | | | | 8132 | 46 163 | 0.06% |
| SMOE ENTERPRISES PTY LTD | | | | | 3198 | 46 157 | 0.06% |
| MR ELIZABETH BROOKS | | | | | 2058 | 45 750 | 0.06% |
| BATROSA CONCRETE PRODUCTS PT | | | | | 4740 | 45 600 | 0.05% |
| MR MICHAEL HEATON & | | | | | 4084 | 45 000 | 0.05% |
| MR PETER WILLIAM HOLBEACH | | | | | 3148 | 45 000 | 0.05% |
| MR DENNIS KARL VUCKOVIC | | | | | 3002 | 45 000 | 0.05% |
| MR BRADLEY KAY | | | | | 3300 | 44 974 | 0.05% |
| MR REGINALD ALEXANDER DOUGLAS | | | | | 3830 | 44 297 | 0.05% |
| LAMBROOK PTY LTD | | | | | 3051 | 44 250 | 0.05% |
| MARINBLE INVESTMENTS PTY LTD | | | | | 3142 | 44,224 | 0.05% |
| MR GRAHAM DAVE | | | | | 3206 | 43 747 | 0.05% |
| MR WILLIAM HARVEY ARMSTRONG & | | | | NZL | | 43 600 | 0.05% |
| STAYCARE PTY LTD | | | | | 3172 | 43 540 | 0.05% |
| MR MICHAEL ANDREW PETTY | | | | | 2085 | 43 488 | 0.05% |
| MR ALLAN SIDNEY WILSON & | | | | | 2005 | 43 400 | 0.05% |
| MR DONAL FRANCISCO DOOLAN & | | | | | 4070 | 43 000 | 0.05% |
| MR JACK ANTHONY VANDENBERG | 42 B WARDENBERG A/C> | 24 LARKDEACE DRIVE | DORLANGTER EAST VIC 3108 | | 3108 | 43 000 | 0.05% |
| MRS JEAN HUMPHREYS & | MR JOHN HUMPHREYS | <HUMPHREYS SUPER FUND A/C 12/785 PRINCES HIGHWAY | BLAKEHURST NSW 2221 | | 2221 | 42 800 | 0.05% |

Extract of Shareholder Register of Redflex Holdings

8 June 2004

| Name | | | | | | Shares | Holding | % |
|---|---|---|---|---|---|---|---|---|
| MR ROSS POCHE & | MRS GAY POCHE | <BESSBROOK SUPER FUND A/C> | 3 MARTIN COURT | SHEPPARTON VIC 3632 | | 3632 | 42 800 | 0.05% |
| INDIAN PACIFIC INVESTMENTS | | | | | | 3125 | 42 856 | 0.05% |
| CASTLEWRAY PTY LTD | | | | | | 4212 | 42 334 | 0.05% |
| MR IAN PHILLIP COHEN | | | | | | 3148 | 42 325 | 0.05% |
| PALM PTY LTD | | | | | | 5001 | 41 979 | 0.05% |
| MR RICHARD ASHFORT | | | | | | 3111 | 41 836 | 0.05% |
| MR GRAHAM GEOFFREY CONNIX | | | | | | 3146 | 41 496 | 0.05% |
| MRS EDNA MAY CLARA CUTHILL | | | | | GBR | | 41 250 | 0.05% |
| MRS JUDITH PAMELA WALCOCK | | | | | | 2076 | 41 083 | 0.05% |
| MR DENNIS JOHN BARKS | | | | | | 6152 | 41 053 | 0.05% |
| MR ALEXANDER STEWART JOB | | | | | | 3144 | 40 900 | 0.05% |
| BB HOMMEES PTY LTD | | | | | | 3000 | 40 710 | 0.05% |
| MISS COBY ANNE JACKSON | | | | | | 3677 | 40 538 | 0.05% |
| MRS SHEILA LYNNZEEH SMITH | | | | | | 3634 | 40 429 | 0.05% |
| CHRISTOPHER BOCHAN PTY LtF | | | | | | 3134 | 40 064 | 0.05% |
| MRS THERESNE ELLEN FAGAN | | | | | | 3040 | 40 067 | 0.05% |
| MRS JANET HELEN BERRY & | | | | | NZL | | 40 000 | 0.05% |
| BRENIAC PTY LTD | | | | | | 3144 | 40 000 | 0.05% |
| MR THOMAS RAYMOND BUXTOI | | | | | | 3181 | 40 000 | 0.05% |
| MR KENNETH JOHN DODDS & | | | | | | 3418 | 40 000 | 0.05% |
| MR NEIL CLIFFORD DUNCAN & | | | | | | 3186 | 40 000 | 0.05% |
| MRS JANINE HEATHER GOLDEN | | | | | | 2029 | 40 000 | 0.05% |
| MR TONY GROGAN | | | | | | 3158 | 40 000 | 0.05% |
| MR DAVID JOHN MCDOUGALL | | | | | | 5150 | 40 000 | 0.05% |
| MRS EDNA ISABEL MEYER | | | | | | 3140 | 40 000 | 0.05% |
| ROSCLEM PTY LTD | | | | | | 3141 | 40 000 | 0.05% |
| SUNDAZE AUSTRALIA PTY LTD | | | | | | 3238 | 40 000 | 0.05% |
| THURSTON INVESTMENTS PTY | | | | | | 3000 | 40 000 | 0.05% |
| MRS IRMA T.MKANZI TJHANG | | | | | ICM | | 40 000 | 0.05% |
| UGUNAL PTY LTD | | | | | | 2100 | 40 000 | 0.05% |
| MR LOC HOANG | | | | | | 3084 | 38 800 | 0.05% |
| MR DAVID GEORGE PERKINS | | | | 2059 | | 3059 | 38 750 | 0.05% |
| MR ROBERT JOHN WANING & | | | | | | 3841 | 38 401 | 0.05% |
| PACIFIC TRENDS INTERNATION | | | | | | 3188 | 34 800 | 0.05% |
| MRS HELEN ELIZABETH OBBIGI | | | | | | 3084 | 36 750 | 0.05% |
| PACIFIC BASIN MINERALS | | | | | ICM | | 36 645 | 0.05% |
| MR DAVID NOBBS | | | | | | 3134 | 36 480 | 0.05% |
| MRS ELIZABETH ANN PLEETAW | | | | | | 5001 | 37 500 | 0.05% |
| MR STUART MCDOWELL & | | | | | | 3133 | 37 500 | 0.05% |
| MR STUART MCDOWELL & | | | | | | 3133 | 37 500 | 0.05% |
| MISS LORELEI ADELE RIGBY | | | | | | 5076 | 37 500 | 0.05% |
| MR ERIC ALBURN SHORT | | | | | | 2670 | 37 200 | 0.04% |
| BRAD PENBY & ASSOCIATES P | | | | | | 3021 | 37 000 | 0.04% |
| MR LEO RADONI & | | | | | | 2023 | 38 367 | 0.04% |
| LOUIS COMPANY PTY LTD | | | | | | 3166 | 36 475 | 0.04% |
| MRS SHEILA MAY BATES | | | | | | 5063 | 36 800 | 0.04% |
| GOLDEN VENTURE PTY LTD | | | | | | 6906 | 35 860 | 0.04% |
| LINDROSE PTY LTD | | | | | | 3623 | 35 800 | 0.04% |
| NATIONAL SUPERAMMUNITION | | | | | | 6005 | 35 600 | 0.04% |
| MR PETER DENNETT MEIER & | | | | | | 3163 | 35 508 | 0.04% |
| ALBEDA PTY LTD | | | | | | 3142 | 35 772 | 0.04% |
| MR PETER BARTER & | | | | | | 3111 | 36 582 | 0.04% |
| MRS AMANDA LOUISE DOODS | | | | | | 4188 | 35 000 | 0.04% |
| J VAN'S STAINLESS STEEL | | | | | | 2146 | 35 000 | 0.04% |
| MR TERENCE WILLIAM THORN | | | | | | 2614 | 35 000 | 0.04% |
| MR JACK ANTHONY WANDERIE | | | | | | 3106 | 35 000 | 0.04% |
| MR ROBERT DALZELL VAN HO | | | | | | 3606 | 35 000 | 0.04% |
| WHORONLY PTY LTD | | | | | | 3188 | 35 000 | 0.04% |
| MISS KARA RUTH JACKSON | | | | | | 3677 | 33 868 | 0.04% |
| MR IAN BERNARD FRIEEMAN | | | | | | 4075 | 33 738 | 0.04% |
| MR RICHARD ANTHONY YELAI | | | | | NZL | | 33 560 | 0.04% |
| MR KENNETH ALLER WALBON | | | | | | 4218 | 33,522 | 0.04% |
| PETUNIA PTY LTD | | | | | | 4000 | 33 500 | 0.04% |
| DECEMBER FORCE PTY LTD | | | | | | 3160 | 33 450 | 0.04% |
| MRS MARY O'CONNOR | | | | | | 3134 | 33 400 | 0.04% |
| MR IAN RALPH JACKSON | | | | | | 3130 | 33 361 | 0.04% |
| MRS PATRICIA ADELL MCDON | | | | | | 3086 | 33,246 | 0.04% |
| ROCKINGHAM PTY LTD | | | | | | 3001 | 33 000 | 0.04% |
| BONSTEN PTY LTD | | | | | | 3828 | 32 800 | 0.04% |
| MR CLYDE JOHN WILLIAMS & | | | | | | 4072 | 32 708 | 0.04% |
| MR PETER FRANK NONHE & | | | | | | 3800 | 32 500 | 0.04% |
| WELBANO NOMINEES PTY LIM | | | | | | 2001 | 32 284 | 0.04% |
| MR CHRISTOB AARANDINOS | | | | | | 3006 | 32 178 | 0.04% |
| MRS MAVIS IRENE WRIGHT | | | | | | 2303 | 32 025 | 0.04% |
| MR RUSSELL STEWART HAM | | | | | | 3770 | 31 900 | 0.04% |
| MR ANDREW LEBOHEN CLIFT | | | | | | 3041 | 31 834 | 0.04% |
| MR LEIGH ANDREW MCGARVI | | | | | | 2214 | 34 788 | 0.04% |
| DEMMCEY PTY LTD | | | | | | 3142 | 31 770 | 0.04% |
| SNAPCO PTY LTD | | | | | | 3142 | 31 770 | 0.04% |
| MR MARK ANTHONY ROGERS | | | | | | 3206 | 31 768 | 0.04% |
| PLANE PTY LTD | | | | | | 3080 | 31 525 | 0.04% |
| MR SAMUEL LUKE DYBON | | | | | | 3081 | 31 350 | 0.04% |
| PACIFIC BASIN HOLDINGS | | | | | ICM | | 31,218 | 0.04% |
| BETTERSMAE PTY LTD | | | | | | 3086 | 31 005 | 0.04% |
| MR GLENN ARTHUR BURSELI | | | | | | 2228 | 31 000 | 0.04% |
| DALBEY PTY LTD | | | | | | 3183 | 30 900 | 0.04% |
| MR ADAM ROLAND WETTERF | | | | | | 3710 | 30,800 | 0.04% |
| WALLVEST PTY LTD | | | | | | 2000 | 30 650 | 0.04% |
| MRS JOYCE MARIE TURNER | | | | | | 3150 | 30 498 | 0.04% |
| OK GOH STOCKBROKERS PI | | | | | BGP | | 30 400 | 0.04% |
| MR IAN HENRY PENNEY | | | | | | 3084 | 30 309 | 0.04% |
| AWO INVESTMENTS PTY LTL | | | | | | 3121 | 30,300 | 0.04% |
| MR JEAN HUMPHREYS & | | | | | | 2221 | 30 100 | 0.04% |
| MR PETER BUTSELAAR | | | | | | 3188 | 30 000 | 0.04% |
| MR THOMAS RAYMOND BUX | | | | | | 3181 | 30 000 | 0.04% |
| THE CARLTON INN HOTEL PI | | | | | | 4802 | 30 000 | 0.04% |
| MR COLIN CARNEGIE | | | | | | 3088 | 30 000 | 0.04% |
| HOEN NOMINEES PTY LTD | | | | | | 3125 | 30 000 | 0.04% |
| MR THOMAS FRANKLYN HOC | | | | | | 8916 | 30 000 | 0.04% |
| HOLSTONE PTY LTD | | | | | | 4989 | 30 000 | 0.04% |
| MR DAVID JAMES KINFE | | | | | | 3143 | 30 000 | 0.04% |
| MR MORGAN LITTLEWOOD | | | | | | 3308 | 30 000 | 0.04% |
| MADAN TUSSAUDS WAXWORAS | PTY LTD | | | | | 3483 | 30 000 | 0.04% |
| MR IAN MCGILL & | MRS LYNETTE MCGILL | <THE MCGILL FAMILY S/F A/C> | 38 PAKINGTON STREET | ST KILDA VIC 3182 | | 3482 | 30 000 | 0.04% |
| MS GAIL MAREE MELGAARD | 7 CRESENT TOWER BRIDGE | LONDON EC3N 2LY | ENGLAND | UNITED KINGDOM | GBR | | 30 000 | 0.04% |

Extract of Shareholder Register of Redflex Holdings

8 June 2004

| Name | Address | | Holder No | Shares | % |
|------|---------|---|-----------|--------|---|
| MR JEFFREY WILLIAM FORBES | | | 3079 | 30 000 | 0 04% |
| NORITA PTY LTD | | | 2125 | 30 000 | 0 04% |
| MRS JOANNE MOIRA PERRY | | | 3228 | 30 000 | 0 04% |
| MR STEPHEN PERRY & | | | 3236 | 30 000 | 0 04% |
| REMARTA PTY LTD | | | 3205 | 30 000 | 0 04% |
| RMG MANAGEMENT PTY LTD | | | 3129 | 30 000 | 0 04% |
| MR FRANCIS ROSS BELLENGER & | | | 3124 | 30 000 | 0 04% |
| BELSTOCK PTY LIMITED | | | 3142 | 30 000 | 0 04% |
| SHAREHOLDERS MUTUAL ALLIANCE | | | 7004 | 30 000 | 0 04% |
| MR ROGER JOHN SHARP | | | 3192 | 30 000 | 0 04% |
| MR RALPH NEWMAN SMITH | | | 3085 | 30 000 | 0 04% |
| MR PETER ALEXANDER SOUARE & | | | 4216 | 30 000 | 0 04% |
| MRS JOAN ELAINE STEEL | | | 3136 | 30 000 | 0 04% |
| SUNDERLAND TEXTILES | | | 3830 | 30 000 | 0 04% |
| TRUST COMPANY SUPERANNUATION | | | 3053 | 30 000 | 0 04% |
| MR ROBERT MAHAR & | | | 3787 | 29 800 | 0 04% |
| MR JEREMY MICHAEL MARK DOBBIN | | | 2047 | 29 700 | 0 04% |
| GRANT & LINDNER PTY LIMITED | | | 1350 | 29 550 | 0 04% |
| GHEDHAR PTY LTD | | | 3140 | 29 500 | 0 04% |
| MR DAVID ALAN BATES | | | 5065 | 29 450 | 0 04% |
| MRS NORMA MARGARET TAYLOR | | | 3122 | 29 400 | 0 04% |
| MRS ARLENE ALICE DADAY | | | 2086 | 29 250 | 0 04% |
| MR NORMAN BUPER | | | 3142 | 29 200 | 0 04% |
| DR JOHN MICHAEL DALY & | | | 8015 | 29 042 | 0 03% |
| SUMMERVILLE BAY PTY LTD | | | 3311 | 29 000 | 0 03% |
| MR ANDREW FRASER KERR | | | 3625 | 28 900 | 0 03% |
| MRS SONIA ZABOLOCKI | | | 5031 | 28 811 | 0 03% |
| MR PETER DRISELDORP | | | 3084 | 28 025 | 0 03% |
| LIQUEUR WINES PTY LTD | | | 3230 | 28 000 | 0 03% |
| BRAY SYSTEMS PTY LTD | | | 1380 | 27 898 | 0 03% |
| R ROCK & SON CONSTRUCTIONS | | | 3853 | 27 698 | 0 03% |
| MR GRAEME LESLEY DAW | | | 3227 | 27 517 | 0 03% |
| HARRY & OTHERS PTY LTD | | | 3206 | 27 517 | 0 03% |
| ACN 851 945 355 PTY LTD | | | 2074 | 27 500 | 0 03% |
| STRESSMAN PTY LTD | | | 3668 | 27 500 | 0 03% |
| TARAVILLE NOMINEES PTY LTD | | | 4726 | 27 500 | 0 03% |
| MR PAUL O'CONNELL | | | 3130 | 27 400 | 0 03% |
| MR ROMAR VANDERMEIT & | | | 3140 | 27 400 | 0 03% |
| NORMARC PTY LTD | | | 3141 | 27 150 | 0 03% |
| NORWARD PTY LTD | | | 3150 | 27 100 | 0 03% |
| MR ROBERT JOHN LAWRENCE | | | 3142 | 27 000 | 0 03% |
| MR JOHN GERALD PARKER | | | 3088 | 27 000 | 0 03% |
| MR EDWARD FRANK SWIFTE | | | 4213 | 26 700 | 0 03% |
| MR MIRIAM GLAANARC | | | 4213 | 26 709 | 0 03% |
| MR MARK SHEPHERDSON | | | 3304 | 26 709 | 0 03% |
| MR GERARD VELDKAMP & | | | 3208 | 26 525 | 0 03% |
| MRS FIONA ANNE LANGLEY | | | 3122 | 26 380 | 0 03% |
| MRS FIONA ANNE LANGLEY | | | 3122 | 26 380 | 0 03% |
| MR JUSTIN ALAN MACLAREN | | | 3088 | 26 380 | 0 03% |
| MR JUSTIN ALAN MACLAREN | | | 3088 | 26 380 | 0 03% |
| MR MARK EDWIN LEE | | | 3146 | 26 314 | 0 03% |
| COACH DEVELOPMENTS PTY LTD | | | 3144 | 26 000 | 0 03% |
| MR ALLAN HINCKCLIFFE & | | | 2440 | 26 000 | 0 03% |
| MR JOHN WILLIAM HUMPHREYS | | | 2481 | 25 987 | 0 03% |
| BERA PTY LTD | | | 4050 | 25 800 | 0 03% |
| MR ANTHONY LEONARD BROWN | | | 3080 | 25 800 | 0 03% |
| MR STEPHEN JOSEPH BYRNES | | | 3076 | 25 800 | 0 03% |
| MRS HEATHER CAROL | | | 3608 | 25 605 | 0 03% |
| MR BRIGR ANDREW DUNCAN | | | 3108 | 25 500 | 0 03% |
| MR ADRIAN HUDSON GALLIENNE | | | 4087 | 25 500 | 0 03% |
| H SPEED AUTO GAS PTY LTD | | | 2440 | 25 500 | 0 03% |
| MR GREGORY WILLIAM KEEVER | | | 2747 | 25 500 | 0 03% |
| MR ROGER LANGLEY | | | 3122 | 25 500 | 0 03% |
| MR RICHARD SNEEBSS MADDEVER | | | 3139 | 25 500 | 0 03% |
| MR GEOFFREY DUNCAN NASH | | | 3142 | 25 500 | 0 03% |
| MR ROSS GILBERT | | | 3138 | 25 500 | 0 03% |
| MR PETER VIAL & | | | 3142 | 25 500 | 0 03% |
| MRS HELGA ZISSERMANN | | | 3815 | 25 500 | 0 03% |
| MRS MARION JUDITH GLEDHILL | | | 2132 | 25 424 | 0 03% |
| MRS JEAN ACKLAND | | | 2221 | 25 007 | 0 03% |
| MR MARILYN STEPHENS | | | 3085 | 25 002 | 0 03% |
| MR FRANK SNODGRASS & | | | 4226 | 25 026 | 0 03% |
| ALKOO PTY LTD | | | 3140 | 25 500 | 0 03% |
| MR LEONARD FRANCIS O'BRIEN & | | | 5104 | 25 456 | 0 03% |
| LAURISTON RACING PTY LTD | | | 3000 | 25 300 | 0 03% |
| MR MORRIS JOHNBEE & | | | 4740 | 25 308 | 0 03% |
| TUKTER PTY LTD | | | 4189 | 25 308 | 0 03% |
| MR ALBERT EDWARDS & | | | 3149 | 25 300 | 0 03% |
| MR EDWARD FRANK SWIFTE & | | | 3172 | 25 160 | 0 03% |
| BLACK SWAN INVESTMENTS PTY LTD | | | 3483 | 25 130 | 0 03% |
| MR GRAHAM CORMSWORY | | | 3148 | 25 000 | 0 03% |
| BEACH MEDICAL SUPERANNUATION | | | 2456 | 25 000 | 0 03% |
| MRS MARJORIE DAWN BUCK | | | 4211 | 25 000 | 0 03% |
| MRS JANET FAY BURNS | | | 4171 | 25 000 | 0 03% |
| MRS DIANA ALICE DARKER | | | 3830 | 25 000 | 0 03% |
| GLADATT PTY LIMITED | | | 3101 | 25 000 | 0 03% |
| MRS LEANNE MARY INGANELLO | | | 3140 | 25 000 | 0 03% |
| MR JOHN LUBA & | | | 2443 | 25 000 | 0 03% |
| MRS MIMIE JANE MACLAREN | | | 3141 | 25 000 | 0 03% |
| NAVIBL PTY LTD | | | 3111 | 25 000 | 0 03% |
| MR MICHEAL FRANCIS REYNOLDS | | | 3079 | 25 000 | 0 03% |
| MR WILLIAM JEFFREY SHARP | | | 2526 | 25 000 | 0 03% |
| MR WILLIAM NORMAN WHITE | | | 2207 | 25 000 | 0 03% |
| MR PAUL JOHN O'BRIEN | | | 3675 | 24 858 | 0 03% |
| MR MARK DALLAS SALVADO | | | 3054 | 24 800 | 0 03% |
| MR JOHN JOSEPH D'ARCY | | | 3082 | 24 750 | 0 03% |
| MR IAN GEORGE HARRIS | | | 3084 | 24 753 | 0 03% |
| MR DOMINIC JOSEPH DEBERNARDI | | | 3188 | 24 800 | 0 03% |
| MRS JOYCELYN PEARL DEBERNARDI | | | 3188 | 24 800 | 0 03% |
| ROBIN JEFFRIES LOVE & | | | NGL | 24 324 | 0 03% |
| MR RONALD JOHNSON | | | 3806 | 24 285 | 0 03% |
| KOONA PTY LTD | | | 3135 | 24 279 | 0 03% |
| MRS AGNES JEAN HINCHCLIFFE | 3bn river's ? | KEMPSEY NSW 2440 | 2440 | 24 219 | 0 03% |
| MR STEPHEN ROGER EXTON | 1 KENILWORTH PARADE | IVANHOE VIC 3079 | 3079 | 24 217 | 0 03% |
| MR PETER CHOW HUN OH | 13 HERTFORD ROAD | DONCASTER EAST  VIC 3109 | 3108 | 24 209 | 0 03% |

Extract of Shareholder Register of Redflex Holdings

8 June 2004

| Name | | | | Shares | % |
|---|---|---|---|---|---|
| MR GEORGE EDWARD FOSTER | | | | 2089 | 0 03% |
| LANDFORNIC DESIGN & | | | | 3048 | 0 03% |
| ARIALETEE PTY LTD | | | | 3156 | 0 03% |
| MRS MARGARET JOAN HALVERSON | | | | 2644 | 0 03% |
| MR MARK VUKOVICH | | | | 2226 | 0 03% |
| HORMODE CONSULTANTS PTY LTD | | | | 2600 | 0 03% |
| MR ANTHONY DAVID PARKES | | | | 2600 | 0 03% |
| MARFA NOMINEES PTY LTD | | | | 3144 | 0 03% |
| MR OWEN WALTER PUTMAN & | | | | 4220 | 0 03% |
| MRS FLORENCE MAUD WRIGHT | | | | 3124 | 0 03% |
| MR BRIAN SCOTT INGLIS | | | | 3103 | 0 03% |
| EAGLEMONT ST ROMANS PTY LTD | | | | 3142 | 0 03% |
| MR DARRELL WILLIAM BRODY | | | | 2226 | 0 03% |
| OBESON HEALTH & BEAUTY PTY LTD | | | | 2757 | 0 03% |
| MRS ODETTE DESIREE MAYNE | | | | 2815 | 0 03% |
| MR RALPH WILLIAM DENNIS LOXTON | | | | | |
| MS ROBYN JOANNE SMITH | | | | 2448 | 0 03% |
| MR NOEL BAYLEY & | | | | 3260 | 0 03% |
| BABOU PTY LTD | | | | 3140 | 0 03% |
| DURBARNI PTY LIMITED | | | | 3188 | 0 03% |
| MR JOHN CROFTS TURNER | | | | 3150 | 0 03% |
| CITICORP NOMINEES PTY LIMITED | | | | 3001 | 0 03% |
| MR MARY BECK YONG YEOH FOSTER | | | | 2112 | 0 03% |
| MR JEFFREY PROSSOR & | | | | 812 | 0 03% |
| WINBAROX PTY LIMITED | | | | 2233 | 0 03% |
| MR ROBERT ALDENUCCIO | | | | 3020 | 0 03% |
| MR BENO SIAN LIM | | | | 3108 | 0 03% |
| MR GERALD HALL | | | | 3143 | 0 03% |
| AIMESS INVESTMENTS PTY LTD | | | | 6013 | 0 03% |
| AFFRICA PTY LTD | | | | 2126 | 0 03% |
| LEOESH PTY LTD | | | | 2096 | 0 03% |
| MR LAURENCE JOHN BARTON & | | | | 3025 | 0 03% |
| JAPOR NOMINEES PTY LTD | | | | 3143 | 0 03% |
| MR ROBIN LEONARD WOOD | | | | 3786 | 0 03% |
| ZENTAM PTY LTD | | | | 3060 | 0 03% |
| MR IAN JEFFREY FARR | | | | 3184 | 0 03% |
| MRS ALISON MARGARET NASH | | | | 3143 | 0 03% |
| REDY SUPERANNUATION NOMINEES | | | | 2071 | 0 03% |
| MRS PAMELA MARY GAFFNEY | | | | 3101 | 0 03% |
| MR KENNETH GEORGE GRAYSON | | | | 0112 | 0 03% |
| MR ROBERT RANHLEIGH HINSTON & | | | | 3430 | 0 03% |
| BOND STREET CUSTODIANS LIMITED | | | | 3000 | 0 03% |
| MR JUDITH DAVEY | | | | 3079 | 0 03% |
| MRS ANN CHAFFEY GARDNER & | | | | 3288 | 0 03% |
| MR JOSEPH BYLHOAWER & | | | | 2221 | 0 03% |
| MR JACOB HANICH & | | | | 7125 | 0 03% |
| MR ARTHUR MAXWELL THOMPSON | | | | 2088 | 0 03% |
| SHELLEY BLADE PTY LTD | | | | 2075 | 0 03% |
| MR DOUGLAS DAVID MORGAN & | | | | 6010 | 0 03% |
| MR ANTHONY LIONEL HEIZELL & | | | | 2380 | 0 03% |
| MR LACHLAN JOHN MCPHERBON | | | | 3182 | 0 03% |
| MRS WENDY BLADE | | | | 2075 | 0 03% |
| MR JOHN FORBES CHARLESWORTH | | | | 3000 | 0 03% |
| ELITE SWIMMING PERFORMANCE | | | | 3002 | 0 03% |
| GUINVEST PTY LTD | | | | 3041 | 0 03% |
| MR ROSS FRANCIS HORWOOD | | | | 3101 | 0 03% |
| MR GABRIEL LOUIS KUTI & | | | | 2121 | 0 03% |
| DR STEPHEN DAVID LEMINSKY | | | | 3126 | 0 03% |
| PETUNIA PTY LTD | | | | 4009 | 0 03% |
| MR DOUGLAS TERRY | | | | 3145 | 0 03% |
| MR JAMES TULLIO & | | | | 4079 | 0 03% |
| WANDSON PTY LTD | | | | 3001 | 0 03% |
| MRS NIEDHLOOSE SCHLEINBTEDT | | | | 3180 | 0 03% |
| PROSPECT HILL INVESTMENTS PTY | | | | 3180 | 0 03% |
| MR LEONARD BARRY O'REILLY | | | | 3184 | 0 03% |
| THORMANN PTY LTD | | | | 3300 | 0 03% |
| MS MIA JAI HWA WU & | | | | 3142 | 0 03% |
| MRS DAULA STRUDBELL | | | | 6791 | 0 03% |
| EASTEIN HOLDINGS PTY LIMITED | | | | 1505 | 0 03% |
| MR EDWARD CHARLES CLARK | | | | 3079 | 0 03% |
| DR ANTHONY DIANI | | | | 4028 | 0 03% |
| SUPERCOMP NO 49 PTY LTD | | | | 3088 | 0 03% |
| HORLINE MEMORIAL NOMINEES PTY | | | | 3000 | 0 03% |
| TANLA PTY LTD | | | | 3142 | 0 04% |
| MR MARIA FRANCIS FERGUSSON | | | | 7320 | 0 03% |
| MR DANIEL NUNGUONO ADAM | | | | | |
| AIMWORTH NOMINEES PTY LTD | | | | 5214 | 0 03% |
| AUSTRALIAN HEALTHCARE | | | | 3053 | 0 03% |
| MRS SUE DENISE BAUMBEA | | | | 3610 | 0 03% |
| DAME BERYL EDITH BEAUREPAIRE | | | | 3148 | 0 03% |
| MRS NICKY BEDELIS | | | | 3083 | 0 03% |
| MR ROBERT BOULTON | | | | 3024 | 0 03% |
| BINDCLE HOLDINGS PTY LTD | | | | 3134 | 0 03% |
| BURROWS INTERNATIONAL HOLDINGS | | | | 3000 | 0 03% |
| MR GARRY JAMES BYRNE & | | | | 3139 | 0 03% |
| CANN INVESTMENTS LTD | | | | | |
| MRS REBECCA JANE CATTELL | | | | 4051 | 0 03% |
| CONNECT AUSTRALIA PTY LTD | | | | 3187 | 0 03% |
| MR ALAN FRANCIS COX | | | | 3181 | 0 03% |
| CRABBY PTY LTD | | | | 3137 | 0 03% |
| MR GRAHAM DIANE | | | | 3028 | 0 03% |
| CBR VICKERS SECURITIES | | | | | |
| MR ERNEST HENRY DONREED | | | | 2003 | 0 03% |
| FORTUNA AUSTRALIA PTY LTD | | | | 3207 | 0 03% |
| DR RONALD BOWEN CAMERON | | | | 3000 | 0 03% |
| INNA CUSTODIAN PTY LIMITED | | | | 3001 | 0 03% |
| JAPELA INVESTMENTS PTY LTD | | | | 3141 | 0 03% |
| JAYPORT PTY LTD | | | | 5001 | 0 02% |
| JETPATCHER AUSTRALIA PTY LTD | | | | 4088 | 0 02% |
| K M BOCK PTY LTD | | | | 2114 | 0 02% |
| MR JACK LLOYD | | | | 3108 | 0 02% |
| MR MAX OWEN LYNERS & | | | | | |
| MATT GOODEN DESIGN & CONSTRUCT | PTY LTD | UNIT 23 | 7 SALISBURY ROAD | 2154 | 0 02% |
| MR PETER NEIL MCINTYRE & | MRS FRANCES MARILYN MCINTYRE | MCINTYRE RETIREMENT FUND | CASTLE HILL NSW 2154 | 2087 | 0 02% |
| MR ALLAN ROGER MEYER & | MRS HELEN DOROTHY MEYER | 21 FORTUNE AVENUE | COLLAROY NSW 2097 | 3140 | 0 02% |

Extract of Shareholder Register of Redflex Holdings

6 June 2004

| Name | | | | | Shares | % |
|---|---|---|---|---|---|---|
| MR NOEL MILLS & MRS SUSAN MILLS | | <STARFISH SUPERFUND A/C> | 36 HUDSON PARADE | CLAREVILLE NSW 2107 | 2107 | 20 000 | 0.02% |
| MR FRANK LUDWIG MYSZKA | | <ANGE BAY RA 5016 | | | 5016 | 20 000 | 0.02% |
| MRS FAY MARGARET PERRY | | | | | 2670 | 20 000 | 0.02% |
| MRS SARAH LILLIAN PETTY | | | | | 2060 | 20 000 | 0.02% |
| R B C GALBRAITH PTY LTD | | | | | 3800 | 20 000 | 0.02% |
| MR TIMOTHY KEENAN REID | | | | | 3182 | 20 000 | 0.02% |
| MRS PATRICIA SHEILA REIDY | | | | | 5167 | 20 000 | 0.02% |
| MR RICHARD JOHN CHARLES STOCK | | | | | 3053 | 20 000 | 0.02% |
| MR RICHARD SUDIARTO | | | | | ION | 20 000 | 0.02% |
| MRS AIDA BUT ANDY | | | | | ION | 20 000 | 0.02% |
| TANCORP DEVELOPMENTS PTY | | | | | 3138 | 20 000 | 0.02% |
| TUDOR INVESTMENTS PTY LTD | | | | | 2085 | 20 000 | 0.02% |
| MR JOHANNES WELSBANG | | | | | ION | 20 000 | 0.02% |
| MR JOHN WILLIAM WHEELER | | | | | 5107 | 20 000 | 0.02% |
| MR ALBERT STANLEY WILSON | | | | | 3300 | 20 000 | 0.02% |
| MR JOHN HERMAN WOLFRAAD & | | | | | 2105 | 20 000 | 0.02% |
| DR PETER WRAGG & | | | | | 4086 | 20 000 | 0.02% |
| AUSTRALIAN HEALTHCARE | | | | | 3051 | 19 667 | 0.02% |
| MR DUNCAN THOMAS MCGREGOR & | | | | | 3105 | 19 540 | 0.02% |
| ALWOONEE PTY LIMITED | | | | | 4216 | 18 834 | 0.02% |
| JETEBLAU PTY LTD | | | | | 3182 | 18 650 | 0.02% |
| JETEBLAU PTY LTD | | | | | 3181 | 18 650 | 0.02% |
| MRS NATALIE COHEN | | | | | 3146 | 18 550 | 0.02% |
| MACQUARIE LIFE LIMITED | | | | | 2000 | 18 500 | 0.02% |
| MR NEVILLE ROBERT BEYER & | | | | | 2233 | 18 400 | 0.02% |
| MRS MARGARET MARY DOIG | | | | | 6158 | 18 250 | 0.02% |
| MR DAVID GREGORY HORVATH | | | | | 3048 | 18 144 | 0.02% |
| MR GRAHAM TILNEY COTTON | | | | | 5004 | 18 148 | 0.02% |
| MRS KELLY LISA JANSEN & | | | | | 3030 | 18 037 | 0.02% |
| MRS HELEN MARY WARIN | | | | | 2800 | 18 025 | 0.02% |
| CAXTON PTY LIMITED | | | | | 2121 | 18 000 | 0.02% |
| MRS BILLEE OLYNVS HOWELL | | | | | 3124 | 18 000 | 0.02% |
| MR JASON PITTS | | | | | 5060 | 18 000 | 0.02% |
| MR MIN VAN LE | | | | | 2145 | 18 011 | 0.02% |
| ERWALLA HOLDINGS PTY LIMITED | | | | | 2065 | 18 000 | 0.01% |
| MR LESLIE JOHN GOULD | | | | | 2232 | 18 000 | 0.02% |
| MORGAN STANLEY DEAN WITTER | | | | | 2000 | 18 636 | 0.02% |
| MR RICHARD CRICHTON BIRRIE | | | | | 2083 | 18 750 | 0.02% |
| MR BEN MCDOWELL | | | | | 4000 | 18 750 | 0.02% |
| MR STUART MCDOWELL & | | | | | 2133 | 18 750 | 0.02% |
| MR STUART MCDOWELL & | | | | | 2133 | 18 750 | 0.02% |
| MR STUART MCDOWELL & | | | | | 2133 | 18 750 | 0.02% |
| MR LAWRENCE ELLIOTT WEST | | | | | 3166 | 18 750 | 0.02% |
| MR JOHN SCOTT MACKENZIE | | | | | 3134 | 18 708 | 0.00% |
| DEAMBROCK PTY LTD | | | | | 3142 | 18 700 | 0.02% |
| MR CHARLES JOHN HARRISON | | | | | 3104 | 18 647 | 0.02% |
| DR MICHAEL STEPHEN SMITH | | | | | 3053 | 18 336 | 0.02% |
| MR COLIN ERIC GLOVER & | | | | | 4740 | 18 300 | 0.02% |
| MR VOLKER ZIMMERMANN & | | | | | 3080 | 18 300 | 0.02% |
| MRS LYNNETTE GREATY JOHNSON | | | | | 2080 | 18 474 | 0.02% |
| MRS HELEN LETHBRIDGE | | | | | 6020 | 18 450 | 0.02% |
| MRS BATONO HOUSTON | | | | | 3026 | 18 402 | 0.02% |
| MR ALBERT EVAN MENZEL & | | | | | 4679 | 18 350 | 0.02% |
| MR PETER WHYTE | | | | | 5205 | 18 320 | 0.02% |
| MRS CHRISTINE DALY | | | | | 3126 | 18 300 | 0.02% |
| MRS CHRISTINE DALY | | | | | 3126 | 18 300 | 0.02% |
| MRS CHRISTINE DALY | | | | | 3126 | 18 300 | 0.02% |
| MRS CHRISTINE DALY | | | | | 3126 | 18 300 | 0.00% |
| MR RONALD DALY | | | | | 3126 | 18 300 | 0.02% |
| CRAIG GLENN LOVE | | | | | NZL | 18 250 | 0.02% |
| MR GLADYS ROJAS | | | | | 2100 | 18 750 | 0.02% |
| A & P DEVELOPMENTS PTY LIMITED | | | | | 2257 | 18 208 | 0.02% |
| MR RHONDA LEE BYLHOUWER | | | | | 2221 | 18 184 | 0.02% |
| MR JOSEPH ADRIAN BYLHOUWER | | | | | 2207 | 18 137 | 0.02% |
| MRS NATALIE COHEN & | | | | | 3146 | 18 125 | 0.02% |
| MR PAUL ROBERT NELSON | | | | | 2814 | 18 022 | 0.02% |
| MR MICHAEL CHRISTOPHER | | | | | 3224 | 18 000 | 0.02% |
| MR HARLEY TRENT BARLOW | | | | | 3138 | 18 000 | 0.02% |
| MR DAVID CARL CHRISTENSEN & | | | | | 3404 | 18 000 | 0.02% |
| DURRABANL PTY LTD | | | | | 3604 | 18 000 | 0.02% |
| MRS DAWN LORRAINE GILL | | | | | 3101 | 18 000 | 0.02% |
| MS JANELLE GRAHAM | | | | | 2478 | 18 000 | 0.02% |
| MR BRIAN WILLIAM HANSON & | | | | | 5433 | 18 000 | 0.02% |
| MR LESSA JANE HAYER | | | | | 3062 | 18 000 | 0.02% |
| BANOS ENTERPRISES PTY LTD | | | | | 3388 | 18 000 | 0.02% |
| MRS LEANNE MARY INGANIELLE | | | | | 3140 | 18 000 | 0.02% |
| MR ANDY POON HOANG JAN | | | | | 7011 | 18 000 | 0.02% |
| MR WILLIAM JAMES MILLER & | | | | | 3400 | 18 000 | 0.02% |
| MR PETER JAMES RANDLES | | | | | 3004 | 18 000 | 0.02% |
| MR IAN HUDSON HOUGH | | | | | 6104 | 17 800 | 0.02% |
| MR BENJAMIN FRASER MORRISSEY | | | | | 3122 | 17 800 | 0.02% |
| MR CARL ROSSE | | | | | 3071 | 17 772 | 0.02% |
| MR GLENN IAN BIRKS & | | | | | 3134 | 17 724 | 0.02% |
| SPALFORD PTY LTD | | | | | 3136 | 17 700 | 0.02% |
| MR HETTE MOLLEMA & | | | | | 3875 | 17 666 | 0.02% |
| MCMILLAN TRADERS (MORWELL) | | | | | 3840 | 17 590 | 0.02% |
| MRS ANDREA MUNN | | | | | 3173 | 17 590 | 0.02% |
| DR ANDREW MUNN | | | | | 3173 | 17 590 | 0.02% |
| PLWEET PTY LTD | | | | | 3123 | 17 590 | 0.02% |
| MR MELFORD ROBERTS | | | | | 3169 | 17 590 | 0.02% |
| MR EDWARD WIELGOSZ | | | | | 3042 | 17 590 | 0.02% |
| MRS ELIZABETH WIELGOSZ | | | | | 3042 | 17 590 | 0.02% |
| DARSTON COURT PTY LTD | | | | | 3511 | 17 590 | 0.02% |
| MRS MERILYN JACKSON | | | | | 3150 | 17 518 | 0.02% |
| COPPE INVESTMENTS PTY LIMITED | | | | | 3230 | 17 500 | 0.02% |
| MRP EXECUTIVE SERVICES | | | | | 2080 | 17 500 | 0.02% |
| MR KOJIRO WATANABE | | | | | 3000 | 17 440 | 0.02% |
| MR GRAHAM JOHN WARK & | | | | | 3122 | 17 400 | 0.02% |
| MR LESLEY ELLEN SKIPP | | | | | 4236 | 17 354 | 0.02% |
| EAGU PTY LTD | | | | | 2080 | 17 250 | 0.02% |
| CRAIG GLENN LOVE | | | | | NZL | 17 150 | 0.02% |
| FURBALITE PTY LTD | | | | | 3175 | 17 099 | 0.02% |
| MRS NANCY MAY GRIFFITHS | | | | | 3108 | 17 058 | 0.02% |
| MRS CAROL MAY POOLE | | | | | 3134 | 17 059 | 0.02% |
| MRS CATHERINE ANNE MOHEY | | S HILL COURT, 108 ROBINSON RD | HAWTHORN VIC 3122 | | 3122 | 17 039 | 0.02% |

Extract of Shareholder Register of Redflex Holdings

8 June 2004

| Name | Address | | | | No. | Shares | % |
|---|---|---|---|---|---|---|---|
| MRS SANDRA JOY THORLEY | 8 THE MOUNT DRIVE | SAN REMO VIC 3925 | | | 3625 | 17,000 | 0.02% |
| MR IAN HOWARD LLOYD & | | | | | 5008 | 16,913 | 0.02% |
| MR ANDREW MACK | | | | | 3011 | 16,913 | 0.02% |
| MR JAMES REGINALD BRADLEY | | | | AZL | | 16,892 | 0.02% |
| MR JILLIAN HOLLINGSWORTH | | | | | 3477 | 16,857 | 0.02% |
| MR DOUGLAS CHARLES LUCAS | | | | | 3141 | 16,824 | 0.02% |
| MR CHRISTOPHER AUSTIN COOPER | | | | | 3148 | 16,708 | 0.02% |
| MR GORDON WILLIAM COX | | | | | 2280 | 16,708 | 0.02% |
| MR STUART HAVEL BOWE | | | | | 3104 | 16,708 | 0.02% |
| MS JENNIFER MARY RIDGWAY | | | | | 3123 | 16,690 | 0.02% |
| MR ADRIAAN CORNELIUS PIETER | | | | | 3020 | 16,614 | 0.02% |
| DR VIVEK PHAKEY & | | | | | 3130 | 16,590 | 0.02% |
| MR KEVIN EA | | | | | 3186 | 16,914 | 0.02% |
| VERTEX BIANCA NOMINEES PTY LTD | | | | | 3198 | 16,328 | 0.02% |
| MR GORDON DAVID HANNA & | | | | | 2426 | 16,224 | 0.02% |
| 5Th AVENUE PROPERTIES PTY LTD | | | | | 6010 | 16,300 | 0.02% |
| MR JOHN VINCENT NOMINEES | | | | | 2814 | 16,200 | 0.02% |
| BLADE TECHNOLOGIES PTY LTD | | | | | 3825 | 16,190 | 0.02% |
| MR STEPHEN HAYES | | | | | 3164 | 16,180 | 0.02% |
| MR MICHAEL IAN DAVID ADAMS | | | | | 3121 | 16,064 | 0.02% |
| MR LUIGI DOMANO & | | | | | 4098 | 16,059 | 0.02% |
| MR GRAEME JAMES BLACKLAW & | | | | | 2063 | 16,000 | 0.02% |
| MRS MARGARET LORRAINE CROTHERS | | | | | 2121 | 16,000 | 0.02% |
| TRAKFORD PTY LTD | | | | | 8007 | 16,000 | 0.02% |
| MR ANTHONY HEW ROY TRAVERS | | | | | 4218 | 16,000 | 0.02% |
| MR WILLIAM AUMANN & | | | | | 3113 | 15,970 | 0.02% |
| MRS ERICA MAY BIRNIE | | | | | 2093 | 15,900 | 0.02% |
| MR WAYNE KENNETH CASEY & | | | | | 3642 | 15,900 | 0.02% |
| MRS EDNA CHARLESWORTH | | | | | 3606 | 15,900 | 0.02% |
| MR JOHN FORBES CHARLESWORTH & | | | | | 3606 | 15,900 | 0.02% |
| MR REGINALD CLYDE DICKASON & | | | | | 4107 | 15,900 | 0.02% |
| ENKINO PTY LTD | | | | | 3137 | 15,900 | 0.02% |
| FINACT PTY LTD | | | | | 4602 | 15,900 | 0.02% |
| DR ROGER OWEN OWES | | | | | 3041 | 15,900 | 0.02% |
| MR CHRISTOPHER GEORGE HALL | | | | | 3102 | 15,900 | 0.02% |
| HEALTHTRENDS PTY LTD | | | | | 3150 | 15,900 | 0.02% |
| MRS SUSAN LORRAINE HEWITT | | | | | 3018 | 15,900 | 0.02% |
| HUTT NOMINEES PTY LIMITED | | | | | 5000 | 15,900 | 0.02% |
| JLK (VIC) PTY LTD | | | | | 3654 | 15,900 | 0.02% |
| MRS SANDRA KENNARD | | | | | 2498 | 15,900 | 0.02% |
| DR MICHAEL JOHN LANDY & | | | | | 3111 | 15,900 | 0.02% |
| MR SIMON CHARLES LETHBRIDGE | | | | | 2525 | 15,900 | 0.02% |
| MR JOHN WILLIAM LUMLEY | | | | | 3111 | 15,900 | 0.02% |
| MR JAMES ROBERT MANDAN | | | | | 3224 | 15,900 | 0.02% |
| MARCUS SUPERANNUATION PTY LTD | | | | | 4600 | 15,890 | 0.02% |
| MR JOHN MARINELLI | | | | | 3079 | 15,900 | 0.02% |
| MRS AUSTRALIA PTY LTD | | | | | 3124 | 15,900 | 0.02% |
| MR PAUL JEFFREY SEVERSON | | | | | 3038 | 15,900 | 0.02% |
| WALCOR PTY LIMITED | | | | | 3034 | 15,900 | 0.02% |
| MR NEVILLE MILES WRIGHT & | | | | | 3337 | 15,900 | 0.02% |
| MR PETER ALAN STOKES & | | | | | 4530 | 15,783 | 0.02% |
| MR DARREN ARMSTRONG | | | | | 3208 | 15,799 | 0.02% |
| MR JOHN EDWARD MCKNAIGHT & | | | | | 3170 | 15,750 | 0.02% |
| MRS TINA GREENWOOD | | | | | 3798 | 15,750 | 0.02% |
| MR STEN LINDBERG | | | | | 3064 | 15,579 | 0.02% |
| MR DERRICK CHARLES A CUTTINO | | | | | 4200 | 15,570 | 0.02% |
| MR ROB PACKER & | | | | | 3860 | 15,500 | 0.02% |
| MR LEWIS FORTELLI & | | | | | 3038 | 15,500 | 0.02% |
| MRS JANICE MAY MOLLISON & | | | | | 3453 | 15,446 | 0.02% |
| FRIENDLY SYSTEMS PTY LTD | | | | | 3085 | 15,194 | 0.02% |
| AIRTIME BLADE PTY LTD | | | | | 3075 | 15,154 | 0.02% |
| MR JOHN KENNEDY | | | | | 3068 | 15,141 | 0.02% |
| RAYJEN INVESTMENTS PTY LTD | | | | | 3677 | 15,084 | 0.03% |
| MR PANCHAN RATHIRIBE | | | | | 3075 | 15,067 | 0.02% |
| MRS TRACEY MARTIN-ALCAIDE | | | | | 3079 | 15,000 | 0.02% |
| MR GERALD DAVID ALEXANDER & | | | | | 3066 | 15,000 | 0.02% |
| MR RAYMOND FRANCIS BAKER | | | | | 3352 | 15,000 | 0.02% |
| MRS JOAN BEARE | | | | | 3132 | 15,000 | 0.02% |
| MR JAMES STANLEY BIRNITT | | | | | 3098 | 15,000 | 0.02% |
| BOMBOR PTY LTD | | | | | 2011 | 15,000 | 0.02% |
| MR EMORY BRAZELL | | | | | 3148 | 15,000 | 0.02% |
| MR HENRY ERNEST BRIGHT & | | | | | 3825 | 15,000 | 0.02% |
| CANGRO INTERNATIONAL PTY LTD | | | | | 4740 | 15,000 | 0.02% |
| CARL FPY LTD | | | | | 3916 | 15,000 | 0.02% |
| MR PETER JOHN DRUMMOND | | | | | 3488 | 15,000 | 0.02% |
| MR DAVID ALASDAIR ELLIOT & | | | | | 4931 | 15,000 | 0.02% |
| ESSENDON PLANT FARM PTY LTD | | | | | 3940 | 15,000 | 0.02% |
| MRS BARBARA MARY NAPIER FARDON | | | | | 4178 | 15,000 | 0.02% |
| FELICITY HOLDING PTY LTD | | | | | 3143 | 15,000 | 0.02% |
| FLORINA INVESTMENTS PTY LTD | | | | | 3408 | 15,000 | 0.02% |
| BONCANO PTY LTD | | | | | 3111 | 15,000 | 0.02% |
| MR SCOTT MCCROSSIN | | | | | 3087 | 15,000 | 0.02% |
| MR BERNARD OLIVER | | | | | 3124 | 15,000 | 0.02% |
| PETER KAWALEK NOMINEES PTY | | | | | 3142 | 15,000 | 0.02% |
| MR DARREL JOHN RADCLIFFE & | | | | | 3220 | 15,000 | 0.02% |
| RUEDA PTY LTD | | | | | 3834 | 15,000 | 0.02% |
| MR GRAEME CLIVE ROBERTS | | | | | 7347 | 15,000 | 0.02% |
| MR GARETH CHARLES ROGERS & | | | | | 5280 | 15,000 | 0.02% |
| ROSSBETH NOMINEES PTY LTD | | | | | 3145 | 15,000 | 0.02% |
| MRS PATRICIA ANN SPILLANE | | | | | 2152 | 15,000 | 0.02% |
| MR PETER STANELEY & | | | | | 3006 | 15,000 | 0.02% |
| TABI HOLDINGS PTY LTD | | | | | 4101 | 15,000 | 0.02% |
| MR LESLIE WEBB | | | | | 3584 | 15,000 | 0.02% |
| MR KEITH DONALD WEIR & | | | | | 3126 | 15,000 | 0.02% |
| MRS LENORE YEUNG | | | | | 3059 | 15,000 | 0.02% |
| PETROME NOMINEES PTY LTD | | | | | 3146 | 14,920 | 0.02% |
| MRS BAI NEE CHEUNG | | | | | 3071 | 14,900 | 0.02% |
| DR DAVID CHARLES | | | | | 2002 | 14,900 | 0.02% |
| MR WILLIAM ALBERT MANWARING & | | | | | 3041 | 14,800 | 0.02% |
| MR MARK ZELMAN BARRITT | | | | | 3205 | 14,660 | 0.02% |
| MR CHRISTOPHER KIBBLEY | | | | | 4120 | 14,708 | 0.02% |
| MR MURRAY PHILLIP BLAKE & | | | | | 4066 | 14,568 | 0.02% |
| MS SUSAN LANGLEY | | | | | 3145 | 14,500 | 0.02% |
| MR MARTIN TAYLOR & | MRS EILEEN TAYLOR | KAVJAM FAMILY SUPER FUND A 5 GRIFFITH STREET | GROVEDALE VIC 3216 | | 3216 | 14,500 | 0.02% |
| MR DAVID GEORGE PERKINS | 14 ALDERMAN STREET | EVATT ACT 3617 | | | 2617 | 14,400 | 0.02% |

x Holdings

8 June 2004

| Name | Holding | % |
|---|---|---|
| ROTHEL NOMINEES PTY LTD | 3185 | 14 400 | 0 02% |
| STAYCARE PTY LTD | 3172 | 14 380 | 0 02% |
| MR RAYMOND PAUL XLIMECA | 7250 | 14 340 | 0 02% |
| OAKFIELD NOMINEES PTY LTD | 3105 | 14 300 | 0 02% |
| MR JAMES BRIAN VINCENT | 3730 | 14 250 | 0 02% |
| DR JILLIAN HILL | 6210 | 14 208 | 0 02% |
| MR LAURENCE WILLIAM MCKINLAY | 3830 | 14 150 | 0 02% |
| MR KEITH ROBERT LESCH | 3148 | 14 148 | 0 02% |
| MR JOHN SIMON LEVA & | 3143 | 14 085 | 0 02% |
| MRS JENNIFER RUTH JACKSON | 3677 | 14 083 | 0 02% |
| MR GLEN FAREBROTHER | 2098 | 14 033 | 0 02% |
| LINGO NOMINEES PTY LTD | 3070 | 14 000 | 0 02% |
| SOLWIN PTY LTD | 3836 | 14 000 | 0 02% |
| MRS ROSETTA PAVONE & | 3188 | 14 000 | 0 02% |
| SEERAY PTY LTD | 3079 | 14 000 | 0 02% |
| BREAKAWAY CAPITAL PTY LTD | 3114 | 13 900 | 0 02% |
| MR ARTHUR ILIAKOPOULOS | 7040 | 13 900 | 0 02% |
| MR ALVIN SIA | 4074 | 13 900 | 0 02% |
| MR ROY SIA | 4074 | 13 900 | 0 02% |
| & J JURATOWITCH (SUPER | 4005 | 13 874 | 0 02% |
| MISS CHONG-YOONG LOH | 3053 | 13 875 | 0 02% |
| MR JOHN TREVOR HEYWOOD | 6007 | 13 873 | 0 02% |
| MR VIRGINIA ANNE HEYWOOD | 6007 | 13 872 | 0 02% |
| MRS MINA EDITH BELLAIRS | 3084 | 13 800 | 0 02% |
| MR STEPHEN ANTHONY CAMPAIN | 6850 | 13 752 | 0 02% |
| MR KENNETH ROBERT BIGGINS & | 6083 | 13 750 | 0 02% |
| MR JOHN COCKLE & | 3804 | 13 750 | 0 02% |
| MR NEIL COX | 3130 | 13 750 | 0 02% |
| MRS CHRISTINA ROUSAY CRAIGIE | 2098 | 13 750 | 0 02% |
| MRS CANDICE MICHELLE | 3142 | 13 750 | 0 02% |
| MEJ HI WU | 3161 | 13 573 | 0 02% |
| MORGAN & STOLA PSYCHOLOGICAL | 3068 | 13 550 | 0 02% |
| DR JOHN ALEXANDER BLUE & | 3044 | 13 540 | 0 02% |
| MR KYM GROCKE | 4670 | 13 514 | 0 02% |
| MR JOAO FILIPE | 3000 | 13 500 | 0 02% |
| MR TERENCE WILLIAM THORNHILLA | 3814 | 13 447 | 0 02% |
| MR ALAN CHARLES DOUGLAS | 4260 | 13 459 | 0 02% |
| MR GERALD BERRYMAN GRAY | 3004 | 13 400 | 0 02% |
| MR IAN DOUGLAS WESTCOTT | 3830 | 13 366 | 0 02% |
| F & V FABIAN NOMINEES PTY LTD | 3134 | 13 377 | 0 02% |
| MR RICK DOBLANOVIC | 3205 | 13 375 | 0 02% |
| MR JAMES PATRICK CAREY | NZL | 13 380 | 0 02% |
| MR RICHARD GRAHAM HAGEN | 3042 | 13 232 | 0 02% |
| MR STEVEN ANDREW MCBRIDE | 3478 | 13 220 | 0 02% |
| TRAST COMPANY SUPERANNUATION | 3053 | 13 200 | 0 02% |
| MR DANNY SHAFAR & | 3183 | 13 180 | 0 02% |
| MRS ARLENE ENDAY & | 2098 | 13 125 | 0 02% |
| MR CAMERON THORLEY | 3825 | 13 124 | 0 02% |
| MR CLEM GEORGHIOU | 4113 | 13 000 | 0 02% |
| HODOTI PTY LIMITED | 3775 | 13 000 | 0 02% |
| MR DEAN GREGORY JARVIS | 2315 | 13 000 | 0 02% |
| MR CHRISTOPHER JOHN KELLY | 2500 | 13 000 | 0 02% |
| MRS LENORE PATRICIA LYNCH | 4740 | 13 000 | 0 02% |
| MR BEAN MCGRORY | 4670 | 13 000 | 0 02% |
| MR EDWARD GEORGE MOORE | 3420 | 13 000 | 0 02% |
| MR VAUGHAN SANFORD & | 2150 | 13 000 | 0 02% |
| SUPER SLEUTH HOLDINGS PTY LTD | 2230 | 13 000 | 0 02% |
| SWANLIN PTY LIMITED | 2315 | 13 000 | 0 02% |
| MR HARRY DOUGLAS NICOLSON | 2000 | 12 899 | 0 02% |
| MR LAURANCE JAMES OILSE & | 2250 | 12 919 | 0 02% |
| MR ROBERT CLARENCE STANBARD | 6806 | 12 900 | 0 02% |
| MR HEDDITCH NOMINEES PTY LTD | 3102 | 12 900 | 0 02% |
| JNEXT NOMINEES PTY LTD | 5064 | 12 900 | 0 02% |
| MR ANDREW HOLDEN & | 6007 | 12 863 | 0 02% |
| MR HENRY ROBERT GIROUD & | 3191 | 12 830 | 0 02% |
| MISS LEAH IRMA BEYER | 3084 | 12 815 | 0 02% |
| WILLIAM NOMINEES PTY LTD | 3190 | 12 775 | 0 02% |
| MR PETER SCHROEDER | 3141 | 12 775 | 0 02% |
| JORAN PTY LTD | 3111 | 12 790 | 0 02% |
| PAMELA CUNNINGHAM | 3148 | 12 800 | 0 02% |
| MR PETER HARRISON | 2075 | 12 690 | 0 02% |
| MRS HELEN ELIZABETH DIBBELDORP | 3300 | 12 670 | 0 02% |
| PS SUPERANNUATION PTY LTD | 2084 | 12 650 | 0 02% |
| DR AGNES MEI-LING WONG | 3148 | 12 625 | 0 02% |
| MR RODNEY BISHOP | 6015 | 12 568 | 0 02% |
| MR ROBERT JAMES CUNNINGHAM & | 3644 | 12 500 | 0 02% |
| MR JOHN MURRAY DICKINSON & | 3111 | 12 500 | 0 02% |
| GEOMATRA PTY LTD | 3085 | 12 500 | 0 02% |
| MR KORNELIUS GREGIAWOOD & | 3084 | 12 500 | 0 02% |
| MR DAVID HALE | 3130 | 12 500 | 0 02% |
| HUNTERANC NOMINEES PTY LTD | 6840 | 12 500 | 0 02% |
| DR MATTHEW JOHN LYNCH | 3138 | 12 500 | 0 02% |
| MENESTA HOLDINGS PTY LTD | 4670 | 12 500 | 0 02% |
| MR GARY HANSWORTH DE LAURE | 3188 | 12 500 | 0 02% |
| MR ANTONIO CARMELO PARISI | 4063 | 12 500 | 0 02% |
| MR DANIEL ROBERT PINEZAR & | 5113 | 12 500 | 0 02% |
| DR MARK SCHWARTZ | 3188 | 12 500 | 0 02% |
| B J OLIVER PTY LTD | 2234 | 12 500 | 0 02% |
| SURRIDE PTY LTD | 3072 | 12 500 | 0 02% |
| DR IAN NESLEY WOOD | 8079 | 12 500 | 0 02% |
| MR ANTHONY LEONARD BROWN | 3228 | 12 439 | 0 01% |
| MR ANDREW JAMES CRAMER | 1986 | 12 400 | 0 01% |
| MR SPENCER CONSTANTINE WOOD & | 3136 | 12 400 | 0 01% |
| MRS CHENG KOOI LIM | 3175 | 12 400 | 0 01% |
| MR GERALD MCGRATH | 3163 | 12 375 | 0 01% |
| TAYLOR MANAGEMENT SERVICES | 3040 | 12 360 | 0 01% |
| SAYOHARIA PTY LTD | 4069 | 12 310 | 0 01% |
| MR KEITH GREGORY ARNELL | 3138 | 12 234 | 0 01% |
| MR SAMUEL LUKE DYSON | 3232 | 12 224 | 0 01% |
| MR BERNARDUS WILHELMUS AALBER | 3664 | 12 200 | 0 01% |
| CORDERY CONSULTING SERVICE PTY | 3640 | 12 175 | 0 01% |
| DR MICHAEL VAN SLOAN | 3184 | 12 150 | 0 01% |
| MOUNTAINTOP SYSTEMS PTY LTD | 3106 | 12 150 | 0 01% |
| MRS SANDRA WARREN-SMITH & | 2234 | 12 100 | 0 01% |
|  | 3128 | 12 100 | 0 01% |

| Name | | Holding | % |
|---|---|---|---|
| MR PAUL THOMAS WALLIS & | 5156 | 12 050 | 0.01% |
| MS CAROL DIANNE BOWKER | 3101 | 12 000 | 0.01% |
| CASANAGUDE PTY LTD | 3188 | 12 000 | 0.01% |
| MR RICHARD JAMES COOK & | 3148 | 12 000 | 0.01% |
| MR ROBERT GOEGAN & | 3030 | 12 000 | 0.01% |
| J DOWNIE AND ASSOCIATES | 3123 | 12 000 | 0.01% |
| KEY-STROKES PTY LTD | 3124 | 12 000 | 0.01% |
| LAKANI PTY LIMITED | 2057 | 12 000 | 0.01% |
| MR RODERICK MCKINNON LEISTER | 2448 | 12 000 | 0.01% |
| MAPLE INVESTMENT SERVICES PTY | 3107 | 12 000 | 0.01% |
| MR ALEX JAMES MANNION | 3032 | 12 000 | 0.01% |
| MCCLEMENTS INVESTMENTS | 3844 | 12 000 | 0.01% |
| MORAUE PTY LTD | 2001 | 12 000 | 0.01% |
| PIG LATIN PTY LTD | 3088 | 12 000 | 0.01% |
| MR EDWARD JACKSON STEWART | 4011 | 12 000 | 0.01% |
| MR RODNEY BARTLETT TEAGUE | 3150 | 12 000 | 0.01% |
| WANAKA NOMINEES PTY LTD | 3144 | 12 000 | 0.01% |
| MR RONALD HOPWOOD & | 2075 | 11 970 | 0.01% |
| LIBERTY TRADING CO PTY LTD | 2108 | 11 900 | 0.01% |
| MR STEVEN JOHN MARSHALL | 2132 | 11 900 | 0.01% |
| OAKLANDERS INVESTMENTS PTY LTD | 3844 | 11 890 | 0.01% |
| MR DON SIMBHA BATHYNDRA | 11 874 | 0.01% |
| ROBIN JEFFRIES LOWE & | 8014 | 11 824 | 0.01% |
| | NZL | | |
| MR MATTHEW ROBERT MATERIA | 3488 | 11 424 | 0.01% |
| BOND STREET CUSTODIANS LIMITED | 2000 | 11 423 | 0.01% |
| MR TADEUSZ MARIAN WARCHOL | 2088 | 11 800 | 0.01% |
| MR ROBERT HARNAM | 2075 | 11 738 | 0.01% |
| MR BEAT BRAUNS | 3148 | 11 726 | 0.01% |
| MR HENRY CHENG | 2671 | 11 700 | 0.01% |
| MR MICHAEL STERLING & | 3036 | 11 700 | 0.01% |
| MR MICHAEL ANTHONY PORTELLI & | 3045 | 11 691 | 0.01% |
| MR SYDNEY JAMES BALLANTYNE | 5276 | 11 664 | 0.01% |
| MISS TANYA ZLATKOVIC | 2041 | 11 660 | 0.01% |
| MR CATHERINE LEMMINSKY | 3126 | 11 650 | 0.01% |
| DR STEPHEN LEMMINSKY | 3126 | 11 650 | 0.01% |
| FORREST PTY LTD | 3126 | 11 650 | 0.01% |
| WALLARA NURSERY PTY LIMITED | 2130 | 11 624 | 0.01% |
| MS HELENE DAPHNE MACKENZIE | 2381 | 11 610 | 0.01% |
| STEPHEN EXTON ENTERPRISES | 3088 | 11 525 | 0.01% |
| MR GREGORY IVAN MCDONALD | 2950 | 11 523 | 0.01% |
| MR FRANCESCO COPPE & | 3221 | 11 580 | 0.01% |
| MR WILLIAM ANTHONY ROGERS | GBR | 11 500 | 0.01% |
| MR MATTHEW JOHANNES | 3073 | 11 500 | 0.01% |
| MR JOSEPH NEVILLE & | 3073 | 11 473 | 0.01% |
| STIRLING SUPERANNUATION PTY | 3148 | 11 470 | 0.01% |
| MR RODNEY MICHAEL FAY & | 3630 | 11 457 | 0.01% |
| MR WILLIAM ROBERT LIPP | 5043 | 11 435 | 0.01% |
| MR BARRY RICHARD LINDEMANN & | 4350 | 11 405 | 0.01% |
| JOZAL PTY LTD | 6180 | 11 400 | 0.01% |
| MR KEITH DAVID LAMPORT & | 3088 | 11 400 | 0.01% |
| MR ROGER MARTIN | 7253 | 11 400 | 0.01% |
| MR LAURENCE HELMES | 2008 | 11 400 | 0.01% |
| MR ALAN LUMSDEN SMITH & | 2108 | 11 400 | 0.01% |
| RIVIA CUSTODIAN PTY LIMITED | 3001 | 11 350 | 0.01% |
| MRS KERRIE ANTHONY | 3226 | 11 325 | 0.01% |
| MR BRIAN JOHN THURECHT & | 2058 | 11 325 | 0.01% |
| MR JOHN WILLIAM SADLER & | 2020 | 11 304 | 0.01% |
| MR PAUL MARTIN BARNES | 2026 | 11 300 | 0.01% |
| DR LORETTA WEIR | 2488 | 11 260 | 0.01% |
| MS JUDITH MARIA DUFFY | 2088 | 11 250 | 0.01% |
| GREAT VALLEY PTY LTD | 3844 | 11 250 | 0.01% |
| MR DAVID PETER MCLAURLAND & | 2008 | 11 250 | 0.01% |
| PETER J HAY PLUMBING PTY LTD | 2088 | 11 250 | 0.01% |
| MS DENISE SUSAN VENABLES | 2811 | 11 250 | 0.01% |
| E ROCK S RON CONSTRUCTIONS | 3853 | 11 235 | 0.01% |
| MR BRIAN THURECHT | 2121 | 11 210 | 0.01% |
| MR STEVEN BEEDOS & | 3148 | 11 200 | 0.01% |
| MR IAN RICHARD WELLWOOD | 3877 | 11 198 | 0.01% |
| MR JOHN BLESKIE & | 3125 | 11 180 | 0.01% |
| MR GERALD RICHARD DICKINSON | 3141 | 11 180 | 0.01% |
| MR MARK ROBERT FABIAN & | 6010 | 11 165 | 0.01% |
| MR RICHARD LINTON COWAN | 1230 | 11 109 | 0.01% |
| MRS SANDRA DOROTHY URQUHART | 3831 | 11 102 | 0.01% |
| MS MIN-HAN VIVIAN LI | 6030 | 11 044 | 0.01% |
| MAETSHAPPY PTY LTD | 2075 | 11 020 | 0.01% |
| MR BRENT DEBERNARDI | 3148 | 11 015 | 0.01% |
| MRS BERNND DEBERNARDI | 3148 | 11 015 | 0.01% |
| MR SCOTT DEBERNARDI | 3148 | 11 015 | 0.01% |
| MISS SHARNI DEBERNARDI | 3148 | 11 015 | 0.01% |
| ACN 074 889 334 PTY LTD | 3145 | 11 000 | 0.01% |
| MR LEONARD MARTIN BROERMEN & | 3467 | 11 000 | 0.01% |
| CJ CORNWELL & SON PTY LTD | 4861 | 11 000 | 0.01% |
| MR NICHOLAS COSSICH | 4216 | 11 000 | 0.01% |
| DR DAVID POSHATY & | 3084 | 11 000 | 0.01% |
| MR CHARLES WILLIAM HAUSKNECHT | 2804 | 11 000 | 0.01% |
| MR MICHAEL CHARLES JARVIS & | 3143 | 11 000 | 0.01% |
| MOLWINI PTY LTD | 3808 | 11 000 | 0.01% |
| MR MARTIN THOMAS POTTER | 8888 | 11 000 | 0.01% |
| RBA COMPUTING SERVICES PTY LTD | 3148 | 11 000 | 0.01% |
| RE-VISION CONSULTING SERVICES | 2075 | 11 000 | 0.01% |
| THE SALVATION ARMY (VIC) | 3001 | 11 000 | 0.01% |
| MR KIMBERLEY JOHN STOTTER & | 8067 | 11 000 | 0.01% |
| MR LEON MARY TAYLOR | 3151 | 11 000 | 0.01% |
| MR MARIA STEVEN KBUREX | 2074 | 10 920 | 0.01% |
| MR EDWARD JOHN CORKIDON | 3186 | 10 900 | 0.01% |
| PBK COMPUTERS PTY LTD | 8728 | 10 900 | 0.01% |
| MR WILLIAM GROVE | 8018 | 10 900 | 0.01% |
| MR PETER LEMMINSKY | 3183 | 10 900 | 0.01% |
| ROBIN JEFFRIES LOWE & | NZL | 10 900 | 0.01% |
| MR RICHARD VINCENT MCNAMARA | 4855 | 10 900 | 0.01% |
| MRS CARMEL MELANIA MURPHY | 2079 | 10 900 | 0.01% |
| MR JAMES PRUFENS & | 4171 | 10 900 | 0.01% |
| PROF MAXWELL ERNEST ROBINSON | 3088 | 10 900 | 0.01% |
| MR DAVID RONALD WILSON & | 3170 | 10 900 | 0.01% |
| MR RICHARD MADDISON WALLACE & | 4217 | 10 891 | 0.01% |

t Holdings

8 June 2004

| | | | |
|---|---|---|---|
| KOGA INTERNATIONAL PTY LTD | 3118 | 10 880 | 0 01% |
| JUDEAISH NOMINEES PTY LTD | 3148 | 10 864 | 0 01% |
| MR IAN MCLEOD METHERBOLE | 3134 | 10 635 | 0 01% |
| MR WILMA MARGARET FERGUSON | 3143 | 10 835 | 0 01% |
| MR DERRICK LEE & | 3182 | 10 809 | 0 01% |
| MS ELAINE JOYCE MELL | 2230 | 10 775 | 0 01% |
| MRS HELEN HALL | 3840 | 10 767 | 0 01% |
| MISS NATHALIE RUTH LATHAM | 4067 | 10 750 | 0 01% |
| MR IAN GEORGE KEMP & | 3759 | 10 746 | 0 01% |
| JORMA PTY LTD | 3167 | 10 739 | 0 01% |
| MR PETER BAILEY & | 3073 | 10 734 | 0 01% |
| MRS CATHERINE KYLE PRIESTLEY | 3130 | 10 680 | 0 01% |
| MR MANFRED BOON RESS | 3067 | 10 625 | 0 01% |
| MR ROBERT ROLAND WETTENHALL | 2710 | 10 600 | 0 01% |
| ARMSTRONG CONSTRUCTIONS (WC) | 3041 | 10 600 | 0 01% |
| B & M BORRMAN NOMINEES PTY LTD | 5250 | 10 500 | 0 01% |
| DUBLAMER PTY LTD | 3311 | 10 500 | 0 01% |
| AIJO PTY LIMITED | 2137 | 10 500 | 0 01% |
| MRS MARION ADA SHAW | 3981 | 10 500 | 0 01% |
| MRS JULIE LEE WANG | 3142 | 10 474 | 0 01% |
| MR ANDREW MALCOLM COPE & | 4533 | 10 445 | 0 01% |
| MR GRAEME GORDON | 3255 | 10 434 | 0 01% |
| MR DANIEL FRANK DUNNET | 6158 | 10 415 | 0 01% |
| MEALOR PTY LTD | 2073 | 10 400 | 0 01% |
| ROBERT JAMES COURTNEY & | 3188 | 10 386 | 0 01% |
| MR DONALD MACLEAN | 3620 | 10 380 | 0 01% |
| MRS JANET ELAINE MACLEAN | 3620 | 10 380 | 0 01% |
| MR GEZA MICHAEL BAROSBY | 3602 | 10 380 | 0 01% |
| MRS JULIE BINGUA | 3148 | 10 310 | 0 01% |
| MR BRUCE ALEXANDER & | 2135 | 10 300 | 0 01% |
| MRS KATHLEEN PETERS | 2847 | 10 300 | 0 01% |
| PWYEN PTY LIMITED | 3307 | 10 300 | 0 01% |
| PAYNE BILLARD PTY LTD | 3000 | 10 275 | 0 01% |
| MR JOHN CLODGETT | 2075 | 10 068 | 0 01% |
| DR PETER PORTELLI | 3029 | 10 082 | 0 01% |
| MRS TERRA DENTON MAYALL | 6011 | 10 075 | 0 01% |
| MR ANTHONY EDWARD KOCH | 2070 | 10 071 | 0 01% |
| MRS GAY RAVILEER CHALONER | 2617 | 10 050 | 0 01% |
| MR ROBERT SAUNDERS GUBBER | 3280 | 10 026 | 0 00% |
| MR GLEN MCPHERSON & | 7005 | 10 025 | 0 01% |
| A K'S BUSINESS & FINANCIAL | 1730 | 10 000 | 0 01% |
| ACTINDAT PTY LIMITED | 3088 | 10 000 | 0 00% |
| MR ANDREW ROME ADAMS & | 3142 | 10 000 | 0 01% |
| ADHARA PTY LTD | 3122 | 10 000 | 0 01% |
| AMBAS INVESTMENTS PTY LTD | 3123 | 10 000 | 0 01% |
| ARMIDAN PTY LTD | 4011 | 10 000 | 0 01% |
| MR NICHOLAS JOHN ATKINS | 2679 | 10 000 | 0 01% |
| A W C NOMINEES PTY LIMITED | 3001 | 10 000 | 0 01% |
| MR LIONEL JOHN AYERS & | 4001 | 10 000 | 0 01% |
| MR CHRIS MICHAEL BARR | 3324 | 10 000 | 0 01% |
| MS STEPHANE BEDELIA | 3063 | 10 000 | 0 01% |
| MRS SHIRLENE BICKERDIKE | 3142 | 10 000 | 0 01% |
| BISHOPSTHORPE PTY LTD | 3630 | 10 000 | 0 01% |
| MRS SUZANNE LEE BONALLY | 3147 | 10 000 | 0 01% |
| MRS CAROL BROWN | 3150 | 10 000 | 0 01% |
| MRS JANINE MAREE BROWN | 3054 | 10 000 | 0 01% |
| MR ROBERT BROWNLEE | 3709 | 10 000 | 0 01% |
| BT PORTFOLIO SERVICES LIMITED | 2630 | 10 000 | 0 01% |
| MR PAUL CEDRIC BUCKLEY | 5608 | 10 000 | 0 01% |
| BYRNIMA PTY LTD | 4271 | 10 000 | 0 01% |
| MRS ALISON RUTH CALUIZ & | 3077 | 10 000 | 0 01% |
| MR COLIN CARNEGIE | 3148 | 10 000 | 0 01% |
| MR JACK MCGOREGOR CLARK | 3089 | 10 000 | 0 01% |
| MR PHILLIP PATRICK CODAN | 3173 | 10 000 | 0 01% |
| COMMOTION HOLDINGS PTY LTD | 3137 | 10 000 | 0 01% |
| MR SYDNEY TREVOR GOOMBES & | 6021 | 10 000 | 0 01% |
| COMM CONSOLIDATED PTY LTD | 4017 | 10 000 | 0 01% |
| MRS JUDITH ANNE CRANE | 1496 | 10 000 | 0 01% |
| MR ROBERT FREDERICK CROAFORD | 2237 | 10 000 | 0 01% |
| MR ALAN HUDSON CUMREEN | 3063 | 10 000 | 0 01% |
| MRS KERRY LYN CURTAIN & | 2106 | 10,000 | 0 01% |
| MR BERNARD JOHN DALY & | 2070 | 10,000 | 0 01% |
| MRS BARBARA ANNE DAME | 3850 | 10 000 | 0 01% |
| DEMETAL PTY LTD | 3122 | 10 000 | 0 01% |
| DIAMOND VALLEY MICRO SYS P/L | 3140 | 10 000 | 0 01% |
| MR IAN DIXON | 3088 | 10,000 | 0 01% |
| EASTRIDGE PTY LTD | 3144 | 10 000 | 0 01% |
| ELLEX PTY LTD | 3101 | 10 000 | 0 01% |
| MR GARY SWINNERMAN CHUTE ELLIS | 2221 | 10 000 | 0 01% |
| EMPEROR LAKE PTY LTD | 3401 | 10,000 | 0 01% |
| ERFEDAIR PTY LTD | 3188 | 10 000 | 0 01% |
| MR BARRY ARTHUR EVANS | 3085 | 10 000 | 0 01% |
| MRS KATHLEEN LYDIA FAIRWEATHER | 3549 | 10 000 | 0 00% |
| FOREM INVESTMENTS PTY LTD | 3138 | 10 000 | 0 01% |
| MRS SUZANNE ELIZABETH FORREST | 3607 | 10 000 | 0 01% |
| GALAMOS PTY LTD | 5114 | 10 000 | 0 01% |
| MR PETER ROBIN GARLAND & | 3188 | 10 000 | 0 01% |
| GLENROSS ENGINEERING PTY LTD | 4214 | 10 000 | 0 01% |
| MR GRAHAM ROBERT GOODING | 3642 | 10 000 | 0 01% |
| GORDON COUTHNO PTY LTD | 3770 | 10 000 | 0 01% |
| MR DARREN MITCHELL GRANT | 2228 | 10 000 | 0 01% |
| MR GARRY PHILLIP GREY | 3204 | 10 000 | 0 01% |
| MR MARTIN JOHN GWIN & | 2483 | 10 000 | 0 01% |
| MR ALLAN HAYES | 6071 | 10 000 | 0 01% |
| MS KERRYN ELIZABETH ALICE | 3142 | 10 000 | 0 01% |
| HOW HOLDINGS PTY LTD | 3188 | 10 000 | 0 00% |
| HOE NOMINEES PTY LTD | 3826 | 10 000 | 0 01% |
| HOE NOMINEES PTY LTD | 3145 | 10 000 | 0 01% |
| MR BRYAN JULIUS HOREMANS & | 3145 | 10 000 | 0 01% |
| HURLY INVESTMENTS PTY LTD | 3844 | 10 000 | 0 01% |
| MR JOHN SYDNEY HUTCHINS & | 6152 | 10 000 | 0 01% |
| MRS DOROTHY HUTCHINSON | 3133 | 10 000 | 0 01% |
| IAN MARTIN HOLDINGS PTY LTD | 2257 | 10 000 | 0 01% |
| IHSUN PTY LIMITED | 3145 | 10 000 | 0 01% |
| | 3030 | 10 000 | 0 01% |

Holdings

8 June 2004

| Name | | Holding | % |
|------|------|------|------|
| INTERGRAPHICS SERVICES PTY LTD | 3186 | 10 000 | 0.01% |
| J DOWNIE & ASSOCIATES PTY LTD | 3123 | 10 000 | 0.01% |
| J VAN'S STAINLESS STEEL | 3146 | 10 000 | 0.01% |
| MRS GEMIA MAREE JACKSON | 3880 | 10 000 | 0.01% |
| MR ROBERT JENNINGS & | 3157 | 10 000 | 0.01% |
| JGC INVESTMENTS PTY LTD | 2396 | 10 000 | 0.01% |
| JUNCO PTY LTD | 7600 | 10 000 | 0.01% |
| MR MARTIN GEORGE KELLY & | 3841 | 10 000 | 0.01% |
| MR SUBIE SOK | 3052 | 30 000 | 0.01% |
| MR EMEH KONG KHENG LAW | 3152 | 10 000 | 0.01% |
| MR JOHN LEKICZYNSKI | 3138 | 10 000 | 0.01% |
| MISS AIMIE LI | 4870 | 10 000 | 0.01% |
| MRS SALLY ANNE MCBRIAR | 3186 | 10 000 | 0.01% |
| MS JANET ELIZABETH MCDONALD | 4107 | 10 000 | 0.01% |
| MRS DEBORA JAYNE PENTLAND | 3850 | 10 000 | 0.01% |
| MERONDA PTY LIMITED | 2112 | 10 000 | 0.01% |
| MR BLAMEK MIRANDA & | 3016 | 10 000 | 0.01% |
| MR SUSAN JANE MOFFATT | 3080 | 10 000 | 0.01% |
| MR CHARLES HENRY MORRIS | 3137 | 10 000 | 0.01% |
| MORWEL PTY LTD | 2172 | 10 000 | 0.01% |
| MRS LINDA ROSE MOSS | 2519 | 10 000 | 0.01% |
| MRS CLAIRE LOUISE MULCAHY | 3122 | 10 000 | 0.01% |
| MR GRAHAME MULHERIN | 4228 | 10 000 | 0.01% |
| MR DONALD CECIL MUNRO & | 4001 | 10 000 | 0.01% |
| NEBEL INVESTMENTS PTY LTD | 8815 | 10 000 | 0.01% |
| NEBEL INVESTMENTS PTY LTD | 8815 | 10 000 | 0.01% |
| NEW CENTURY MARKETING PTY LTD | 3461 | 10 000 | 0.01% |
| NEWMELD PTY LTD | 3185 | 10 000 | 0.01% |
| MR KEITH MACLEOD NICHOLS & | 5001 | 10 000 | 0.01% |
| MR GRAHAM WALTER MANN & | 3010 | 10 000 | 0.01% |
| MR PETER O'CONNELL | 2008 | 10 000 | 0.01% |
| MRS PAMELA MARIE O'KEEFE | NZL | 10 000 | 0.01% |
| DR ARTHUR LEWIS CHRISTOPHER | 2786 | 10 000 | 0.01% |
| PATRICIA HARRISON 97 PTY LTD | 3080 | 10 000 | 0.01% |
| PHILENDO PTY LTD | 4085 | 10 000 | 0.01% |
| PKS MANAGEMENT SERVICES | 3111 | 10 000 | 0.01% |
| MR EDWIN PUKSH & | 3185 | 10 000 | 0.01% |
| MRS JUDITH PINTONETT | 4084 | 10 000 | 0.01% |
| REDLANDS CHILD CARE CENTRE PTY | 4185 | 10 000 | 0.01% |
| RELATIVITY PTY LTD | 8007 | 10 000 | 0.01% |
| MR KEITH GREGORY ROBERTSON | 3377 | 10 000 | 0.01% |
| MR MICHAEL WILLIAM ROYLE | 2113 | 10 000 | 0.01% |
| RYEDON NOMINEES PTY LTD | 3146 | 10 000 | 0.01% |
| MR JOHN SAVAGE | 3018 | 10 000 | 0.01% |
| MR PETER NEWTON SCHOLEFIELD & | 2871 | 10 000 | 0.01% |
| MISS NOELLE CYNTHIA | 4215 | 10 000 | 0.01% |
| SHINE INVESTMENTS PTY LTD | 2156 | 10 000 | 0.01% |
| DR SENNETH CHARLES SIMMONS & | 2110 | 10 000 | 0.01% |
| SMILEY'S PEOPLE PTY LTD | 3461 | 10 000 | 0.01% |
| MR PHILIP ALEXANDER STEEL | 3139 | 10 000 | 0.01% |
| MR PAUL JASON STOMNICH | 7250 | 10 000 | 0.01% |
| MR STANLEY JOHN STRANGER | 1225 | 10 000 | 0.01% |
| DR ELAINE YEE-LENG SUN & | 3086 | 10 000 | 0.01% |
| MRS BEVERLEY MAY SUTTON | 4740 | 10 000 | 0.01% |
| MR ENG BOON TAN | MYS | 10 000 | 0.01% |
| TASMANIAN PERPETUAL TRUSTEES | 7001 | 10 000 | 0.01% |
| TOPEND GASTRO SERVICES | 4870 | 10 000 | 0.01% |
| MR WILLIAM GEORGE TUCKNOTT | 3133 | 10 000 | 0.01% |
| UTAMA HOLDINGS PTY LTD | 6230 | 10 000 | 0.01% |
| VOBE RESOURCES PTY LTD | 3002 | 10 000 | 0.01% |
| MR LANCE WARBICH | 2223 | 10 000 | 0.01% |
| MR NICHOLAS WEEL | 6185 | 10 000 | 0.01% |
| MRS HELEN WILLIAMS | 3404 | 10 000 | 0.01% |
| DR BRENTON DAVID WINTER & | 3428 | 10 000 | 0.01% |
| MR DAVID YUTOK YEUNG & | 3403 | 10 000 | 0.01% |
| MRS CHENEY LEUNG CHAI YEE YU | HKG | 10 000 | 0.01% |
| MR MICHAEL JOSEPH ZYGMANT & | 3750 | 10 000 | 0.01% |
| MRS CATHERINE DRAIN | 3040 | 9 937 | 0.01% |
| MR WILLIAM JAMES DAY ANTHES | 2085 | 9 800 | 0.01% |
| MR DAVID KIRBY | 3070 | 8 800 | 0.01% |
| LAKES CONTRACTING PTY LTD | 3804 | 9 800 | 0.01% |
| MR ROBERT ALAN MORTHEY & | 3186 | 9 800 | 0.01% |
| ROBIN PARKER | NZL | 9 800 | 0.01% |
| MR JOHN THOMAS DUKE | 3140 | 9 888 | 0.01% |
| MR KENNETH CHARTIER & | 3081 | 9 880 | 0.01% |
| MR RICHARD CHARLES DAWSON | 3070 | 9 880 | 0.01% |
| FERNDALE & FLORA ENTERPRISES | 3002 | 9 880 | 0.01% |
| MR MICHAEL WILLIS | 3265 | 9 620 | 0.01% |
| JOHN BRANUCH & CO PTY LTD | 3677 | 9 760 | 0.01% |
| MR DONALD MALCOLM FARDON | 4075 | 9 750 | 0.01% |
| MR NATALIE BOSHERT | 3407 | 9 720 | 0.01% |
| MAYFIELD NOMINEES PTY LTD | 3088 | 9 720 | 0.01% |
| MR RONALD HERBERT PRENTICE | 3088 | 9 720 | 0.01% |
| MR KEVIN MALCOLM PROMBER & | 3188 | 9 718 | 0.01% |
| MR RALPH HOUGHTON | 4086 | 9 700 | 0.01% |
| MR PETER RONALD COLMER & | 3045 | 9 888 | 0.01% |
| MR DAVID MUNRO FORD & | 3124 | 9 650 | 0.01% |
| MR WOLFGANG GEORGE CRISAN & | 4034 | 9 605 | 0.01% |
| GREENRISE GROVE INVESTMENTS | 3230 | 9 600 | 0.01% |
| BABBACROFT PTY LTD | 3204 | 9 572 | 0.01% |
| DOUGLAS GM PTY LTD | 3001 | 9 548 | 0.01% |
| MOXLEY PTY LTD | 3123 | 9 540 | 0.01% |
| MR ELAINE MARIE SILVIOQUE | 3138 | 9 540 | 0.01% |
| MR PHILIP EDWARD GREENWOOD & | 2078 | 9 522 | 0.01% |
| BUNGAROO TRADING PTY LTD | 635 | 9 500 | 0.01% |
| MRS KAREN MAREE CURTIS | 2584 | 9 500 | 0.01% |
| PORTLINK PTY LTD | 6108 | 9 500 | 0.01% |
| ICM INVESTMENTS INTERNATIONAL | 2151 | 9 500 | 0.01% |
| PHOENIX FILMS PTY LTD | 3000 | 9 500 | 0.01% |
| GLENNFIELD PTY LTD | 3304 | 9 464 | 0.01% |
| MR UMBERTO AGNETTI & | 3337 | 9 445 | 0.01% |
| VOBE RESOURCES PTY LTD | 3927 | 9 440 | 0.01% |
| MR RUSSELL BOND GARDINER | 5082 | 9 400 | 0.01% |
| F I DESIGN PTY LTD | 3146 | 9 375 | 0.01% |
| MS ROSALIND PATRICIA ROBARTS | 3103 | 9 375 | 0.01% |

| Name | | | | |
|---|---|---|---|---|
| HALVIK YETER | 5/6 | | | |
| MRS JENNIFER MARGARET | LE | | | |
| DR ROBIN GERARD FISHER | PO | | | |
| MRS MARGARET RUTH PARKER | 24 | | | |
| MR NORMAN HAMILTON CAMPBELL | 15 | | | |
| MR KEVIN LONERGAN | C/ | | | |
| MR MALCOLM JAMES BRAY & | MR | | | |
| MR ROBERT WILLIAM PEARCE | 15 | | | |
| MR ROWLAND BRENNAN | 40 | | | |
| LEYEVA PTY LTD | PO | | | |
| MR IAN BRENDAN ARCHER | 30 | | | |
| ASHBURTON NOMINEES PTY LTD | LE | | | |
| BRIAN MASON PTY LTD | 49 | | | |
| MRS CHERYL MERLE CHARLESWORTH | 25 | | | |
| MR THOMAS PATRICK GOWING | 40 | | | |
| MR CRAIG ANTHONY MARTIN & | MR | | | |
| MR OMO POLITO | U/2 | | | |
| MR STEPHEN PONG | 41 | | | |
| MR RYAN GREGORY RICHARDSON | UN | | | |
| SKY DESIGNS PTY LIMITED | S 6 | | | |
| MR JAMES TREVOR STEVENS | 45 | | | |
| MR COLIN RICHARD STUBB & | MR | | | |
| WIESMAYR HOLDINGS PTY LTD | 81 | | | |
| MR ARTHUR HEILER & | MR | | | |
| DR SAMUEL LEUNG & | MR | | | |
| MR DON ROTTMAN | 25 | | | |
| MR HUW PROTHEROE BIRRELL | 8 1 | | | |
| PORTIETH MAYELDA PTY LTD | 40 | | | |
| NARR HENREE PTY LTD | 49 | | | |
| DR MICHAEL PETER PIETRYK | 3 / | | | |
| FAOS PTY LTD | C/ | | | |
| MR ANTONIO GALATI | 18 | | | |
| MR JOSEPHINE DOROTHY FERGUSSON | UN | | | |
| MR DOUGLAS LUCAS | P/ | | | |
| MR ALAN BERNARD MCKAY | 16 | | | |
| MR JEREMY DAVID KELLOCK | P/ | | | |
| MR ROBERT HAMILTON & | M | | | |
| MR HOWARD MCDONALD | 4 | | | |
| MR GEOFFREY DONALD | P/ | | | |
| MR JOHN ELLIS SMITH | 1 | | | |
| MR RAINER ANTON SWOBODA & | M | | | |
| MR JOHN BAPTIST TUBA & | D/ | | | |
| ABFAR NOMINEES PTY LTD | 4 | | | |
| I M THOMAS PTY LTD | T | | | |
| MR JOHN ROBERT GORDON KING | 1 | | | |
| MRS INGRID ILSE BROCKMEYER | 7 | | | |
| MR PHILLIP JOHN SHAY & | M | | | |
| MRS THELMA HOPKINSON & | M | | | |
| WARRAIN PTY LTD | 4 | | | |
| BMA CUSTODIAN PTY LIMITED | 4 | | | |
| IMPRINT PHOTOGRAPHY PTY LTD | F | | | |
| PORTFOLIO CUSTODIAN LIMITED | 4 | | | |
| MR ULRICH KOSSER | 4 | | | |
| MR ERNST JOSEF LANG | 4 | | | |
| MR ANTHONY JOHN BATTLE & | N | | | |
| GRANELLE AUSTRALIA PTY LTD | 7 | | | |
| CANADALE PTY LTD | F | | | |
| DR ANTHONY DAVID COHEN & | N | | | |
| MR LYNETTE CONSTANCE HAMMET & | 4 | | | |
| JAPONICUS PTY LTD | 3 | | | |
| MR ANDREW JOHN BREAY | 4 | | | |
| MR RUSSELL LINDSAY KING & | N | | | |
| MR HELEN BALHARRY | 4 | | | |
| MR CARMELO CARPINTERI | 4 | | | |
| MR KAREN FINLEY | 4 | | | |
| MR GRAHAME JONATHAN WILLIS | 4 | | | |
| MRS TERESA GAN | 4 | | | |
| ARGROS PTY LTD | 4 | | | |
| MR RITA SHARIZED | 4 | | | |
| DR DAVID SORENSEN | 4 | | | |
| MS CELIA FARQUHARSON & | 4 | | | |
| MR KENG KAY LIM | 4 | | | |
| R & A CAREY NOMINEES PTY LTD | 4 | | | |
| MR ANDREW COLIN BACH | 4 | | | |
| LADRAIMS PTY LTD | 4 | | | |
| MR JOHN PORTELLI | 4 | | | |
| MR CHARLES CAMPBELL ANDERSON & | 4 | | | |
| MR CHARLES FRANCIS BURKE | 4 | | | |
| MR YEOW LAIM PHAN | 4 | | | |
| MR SRIKUTH WISMAJAJEENA | 4 | | | |
| MR GREGORY CLIFFORD WOOD | 4 | | | |
| MR PETER REGINALD CAHILL | 4 | | | |
| CEPB THIRD NOMINEES PTY LTD | 4 | | | |
| MR RICHARD ANSHELEON WINSTON & | 4 | | | |
| MR CLARENCE GRAEME MCKENZIE & | 4 | | | |
| MR PAUL SWEENEY | 4 | | | |
| MRS VALERIE JUNE THOMAS | 4 | | | |
| CHRISTOPHER WALTON VIREY | 4 | | | |
| MR PETER RICHARD CONWAY | 4 | | | |
| MR GARTH ROBERT BELLINGHAM & | 4 | | | |
| MR MARJORIE WALLENER MOORE | 4 | | | |
| MR WAYNE BRENDON SCHULTZ & | 4 | | | |
| MR LEDA RAMER | 4 | | | |
| MRS JUDITH DOROTHY SHEAD | 4 | | | |
| MR MICHAEL PORTELLI | 4 | | | |
| SATINCAPE PTY LTD | 4 | | | |
| MR JOHN FINDLAY MORTON ROBB & | 4 | | | |
| MR IAN JAMES BRAY & | 4 | | | |
| MR MARK BRUMACCI & | 4 | | | |
| MR WILLIAM ROYSTON CARRODUS & | 4 | | | |
| MS LYNETTE MARION CATLIN | 4 | | | |
| CHICKAMAUGA PTY LTD | 4 | | | |
| CORT NOMINEES LIMITED | 4 | | | |
| MR TREVOR ARTHUR CRITTENDEN & | 4 | | | |
| MR BRYCE DAVID DUNBAR & | 4 | | | |

| | | | | |
|---|---|---|---|---|
| | 3146 | 8 375 | 0 01% | |
| | 3225 | 8 365 | 0 01% | |
| | 2340 | 8 324 | 0 01% | |
| | 6010 | 8 324 | 0 01% | |
| | 2064 | 8 300 | 0 01% | |
| | 2058 | 8 300 | 0 01% | |
| | 2117 | 8 190 | 0 01% | |
| | 3172 | 8 162 | 0 01% | |
| | 4213 | 8 130 | 0 01% | |
| | 2300 | 8 043 | 0 01% | |
| | 3814 | 8 000 | 0 01% | |
| | 3000 | 8 000 | 0 01% | |
| | 3944 | 8 000 | 0 01% | |
| | 3015 | 8 000 | 0 01% | |
| | 2056 | 8 000 | 0 01% | |
| | 5138 | 8 000 | 0 01% | |
| | 5033 | 8 000 | 0 01% | |
| | 3134 | 8 000 | 0 01% | |
| | 3088 | 8 000 | 0 01% | |
| | 3183 | 8 000 | 0 01% | |
| | 3145 | 8 000 | 0 01% | |
| | 2429 | 8 000 | 0 01% | |
| | 3188 | 8 000 | 0 01% | |
| | 2075 | 8 865 | 0 01% | |
| | 3108 | 8 834 | 0 01% | |
| | 3029 | 8 933 | 0 01% | |
| | 3124 | 8 800 | 0 01% | |
| | 3108 | 8 800 | 0 01% | |
| | 3102 | 8 800 | 0 01% | |
| | 3403 | 8 800 | 0 01% | |
| | 3205 | 8 580 | 0 01% | |
| | 3040 | 8 475 | 0 01% | |
| | 3150 | 8 433 | 0 01% | |
| | 3141 | 8 624 | 0 01% | |
| NZL | | 8 796 | 0 01% | |
| | 3043 | 8 795 | 0 01% | |
| | 2011 | 8 750 | 0 01% | |
| | 3808 | 8 750 | 0 01% | |
| | 3305 | 8 750 | 0 01% | |
| | 3797 | 8 750 | 0 01% | |
| | 2058 | 8 750 | 0 01% | |
| | 3122 | 8 750 | 0 01% | |
| | 3764 | 8 700 | 0 01% | |
| | 3620 | 8 700 | 0 01% | |
| | 3013 | 8 650 | 0 01% | |
| | 2611 | 8 635 | 0 01% | |
| | 3216 | 8 630 | 0 01% | |
| | 3567 | 8 620 | 0 01% | |
| | 3568 | 8 612 | 0 01% | |
| | 3031 | 8 602 | 0 01% | |
| | 3142 | 8 600 | 0 01% | |
| NZL | | 8 600 | 0 01% | |
| | 3775 | 8 584 | 0 01% | |
| | 4308 | 8 550 | 0 01% | |
| | 3103 | 8 540 | 0 01% | |
| | 3130 | 8 525 | 0 01% | |
| | 3827 | 8 500 | 0 01% | |
| | 3000 | 8 500 | 0 01% | |
| | 3122 | 8 500 | 0 01% | |
| | 4225 | 8 500 | 0 01% | |
| | 488 | 8 500 | 0 01% | |
| | 4080 | 8 467 | 0 01% | |
| | 3205 | 8 463 | 0 01% | |
| | 3205 | 8 463 | 0 01% | |
| | 3205 | 8 463 | 0 01% | |
| | 3132 | 8 464 | 0 01% | |
| | 3124 | 8 448 | 0 01% | |
| | 3124 | 8 400 | 0 01% | |
| | 3006 | 8 400 | 0 01% | |
| | 3142 | 8 400 | 0 01% | |
| | 2006 | 8 400 | 0 01% | |
| MYS | | 8 400 | 0 01% | |
| | 3101 | 8 400 | 0 01% | |
| | 3124 | 8 400 | 0 01% | |
| | 4001 | 8 373 | 0 01% | |
| | 3140 | 8 363 | 0 01% | |
| | 3204 | 8 360 | 0 01% | |
| | 3000 | 8 350 | 0 01% | |
| SGP | | 8 330 | 0 01% | |
| | 3160 | 8 330 | 0 01% | |
| | 3183 | 8 324 | 0 01% | |
| | 2576 | 8 300 | 0 01% | |
| | 3000 | 8 300 | 0 01% | |
| | 2239 | 8 300 | 0 01% | |
| | 6673 | 8 250 | 0 01% | |
| | 2075 | 8 250 | 0 01% | |
| | 3216 | 8 250 | 0 01% | |
| | 3135 | 8 250 | 0 01% | |
| | 3181 | 8 182 | 0 01% | |
| | 4121 | 8 135 | 0 01% | |
| | 3142 | 8 104 | 0 01% | |
| | 3216 | 8 103 | 0 01% | |
| | 1335 | 8 100 | 0 01% | |
| | 3133 | 8 074 | 0 01% | |
| | 3148 | 8 070 | 0 01% | |
| | 3111 | 8 062 | 0 01% | |
| | 5108 | 8 040 | 0 01% | |
| | 3083 | 8 000 | 0 01% | |
| | 2765 | 8 000 | 0 01% | |
| | 2060 | 8 000 | 0 01% | |
| | 3185 | 8 000 | 0 01% | |
| | 4870 | 8 000 | 0 01% | |
| GBR | | 8 000 | 0 01% | |
| | 5084 | 8 000 | 0 01% | |
| | 2146 | 8 000 | 0 01% | |

**Holdings**

Holdings

8 June 2004

| Name | Holding | % |
|---|---|---|
| MR CHARLES TAN | 3162 | 7 125 | 0.01% |
| MR ANTHONY SHANE KITTEL & | 5082 | 7 100 | 0.01% |
| MRS PATRICIA VERNA LOCKE & | 7002 | 7 100 | 0.01% |
| MR RAYMOND ANTHONY STEELE | 3142 | 7 098 | 0.01% |
| A T GORRINGE & ASSOCIATES PTY | 3129 | 7 075 | 0.01% |
| MRS HELEN ELIZABETH WAKELAM | 3154 | 7 060 | 0.01% |
| MRS EILEEN KNOX | 2075 | 7 054 | 0.01% |
| MR PAUL RIXON & | 2480 | 7 022 | 0.01% |
| DR ANTHONY HARRIS ANKER & | 2229 | 7 000 | 0.01% |
| ARONOFF PTY LIMITED | 3000 | 7 000 | 0.01% |
| BOLAND HOLDINGS PTY LTD | 7320 | 7 000 | 0.01% |
| MR ROBERT JOHN COOK | 4573 | 7 000 | 0.01% |
| MRS LESLY COX | 3114 | 7 000 | 0.01% |
| DAVY NOMINEES LIMITED | | 7 000 | 0.01% |
| MRS DARNIKA DELICH | 6016 | 7 000 | 0.01% |
| FERNWOOD TRADING PTY LTD | 2120 | 7 000 | 0.01% |
| MR DAVID FISHER | 6210 | 7 000 | 0.01% |
| MR GLEN FRISKO | 3111 | 7 000 | 0.01% |
| GREMLYN PTY LTD | 2533 | 7 000 | 0.01% |
| MR PAUL ANTHONY HAILEA | 2817 | 7 000 | 0.01% |
| HARMONIUM PTY LTD | 2010 | 7 000 | 0.01% |
| MR PETER HORTON HARRIS & | 2541 | 7 000 | 0.01% |
| MRS COLLEEN JEAN HAUGER | 3796 | 7 000 | 0.01% |
| MR ROBERT GRAHAM HOWLAND & | 3126 | 7 000 | 0.01% |
| PERSONAL CO FIFTEEN PTY LTD | 3000 | 7 000 | 0.01% |
| PROVEN MATTERS PTY LTD | 2080 | 7 000 | 0.01% |
| QUIRIDEN PTY LTD | 3161 | 7 000 | 0.01% |
| MRS FIONA CUNNINGHAM REID | 2031 | 7 000 | 0.01% |
| MRS SHARON SABINA RENTON | 3084 | 7 000 | 0.01% |
| BUSCHAN PTY LTD | 2080 | 7 000 | 0.01% |
| MR THEO SLOTS & | 3904 | 7 000 | 0.01% |
| MR PETER SUTHERS | 3228 | 7 000 | 0.01% |
| TAMBURLANE PTY LTD | 3444 | 7 000 | 0.01% |
| MRS ANGELA MICHELL TAYLOR | 3130 | 7 000 | 0.01% |
| TELMWORKS PTY LTD | 3183 | 7 000 | 0.01% |
| THOMAS MOFFATT NOMINEES PTY | 3161 | 7 000 | 0.01% |
| MR IAN URQUHART & | 3183 | 7 000 | 0.01% |
| WAKELEANS PTY LTD | 3145 | 7 000 | 0.01% |
| MR RONALD JOSEPH ZAMMIT & | 3175 | 7 000 | 0.01% |
| MR BRION BENG-SIMI LOOI | 3030 | 6 995 | 0.01% |
| MR ANNE GOURLEY & | 3230 | 6 960 | 0.01% |
| MR GREGORY ROSS TATE & | 3120 | 6 950 | 0.01% |
| MR PETER PROPERT BIRRELL | 3124 | 6 900 | 0.01% |
| MR SARAH PROPERT BIRRELL | 3124 | 6 900 | 0.01% |
| CARBI PTY LTD | 6210 | 6 900 | 0.01% |
| ANGELA AUSTIN COOPER | 3148 | 6 900 | 0.01% |
| DANIA AUSTIN COOPER | 3148 | 6 900 | 0.01% |
| WILLIAM MELFORD AUSTIN COOPER | 3148 | 6 900 | 0.01% |
| ZARA AUSTIN COOPER | 3148 | 6 900 | 0.01% |
| KANDAL PTY LIMITED | 3148 | 6 900 | 0.01% |
| MR ANTHONY JOHN NICHOLSON & | 4572 | 6 900 | 0.01% |
| MR ANDREW JOHN O'CONNOR | 3864 | 6 900 | 0.01% |
| PHILIP CRANER PTY LTD | 3138 | 6 900 | 0.01% |
| RIPPERDEY PTY LIMITED | 3148 | 6 900 | 0.01% |
| MR TERRENCE EDWARD DAVIS & | 2460 | 6 867 | 0.01% |
| JOHN WARREN PEARCE PTY LTD | 3811 | 6 475 | 0.01% |
| MR CARMEL JOYNER | 6018 | 6 475 | 0.01% |
| MR RAYMOND F LANGORAN & | 3040 | 6 475 | 0.01% |
| MR PETER SIDNEY WRIGHT & | 3377 | 6 475 | 0.01% |
| ESTATE LATE LAURETTA FAY | 3154 | 6 470 | 0.01% |
| MR TERENCE THOMAS FITZGERALD | | 6 460 | 0.01% |
| MR ROBERT BRUCE SHAYLER | 2117 | 6 448 | 0.01% |
| MR JOHN PETROIS | 3085 | 6 440 | 0.01% |
| MR JAMES FRANCIS RYAN | 3079 | 6 432 | 0.01% |
| MR NEVILLE PATRICIA GREEN & | 5001 | 6 424 | 0.01% |
| SYED IBRAHIM | 6909 | 6 405 | 0.01% |
| MR LINDSAY BOTH | 3043 | 6 400 | 0.01% |
| MR ROELENE BROWN | 2166 | 6 400 | 0.01% |
| DR DAVID ROBERT MCGUIRE & | 3186 | 6 400 | 0.01% |
| BOMLIK GEM PTY LTD | 3145 | 6 400 | 0.01% |
| MRS YODA BRISATHASEBY | 4089 | 6 400 | 0.01% |
| CYRANEE PTY LIMITED | 2086 | 6 790 | 0.01% |
| MR JOHN WILLIAM OLE | 4586 | 6 786 | 0.01% |
| MRS JOANNE SWANSON | 5677 | 6 786 | 0.01% |
| MR BRENTON DREYER | 3306 | 6 770 | 0.01% |
| MR GRAHAM LYFORD | 3205 | 6 770 | 0.01% |
| MR ANTONI JAMES BENC | 3791 | 6 750 | 0.01% |
| MRS ADA PHYLLIS BOOTH | 3053 | 6 750 | 0.01% |
| MR KLAUS DIETER JANN | 3683 | 6 750 | 0.01% |
| MRS HELEN CATHERINE STRONG I | 3116 | 6 750 | 0.01% |
| TORITA PTY LTD | 3148 | 6 750 | 0.01% |
| MASTRID PTY LIMITED | 3088 | 6 709 | 0.01% |
| MAGLEN PTY LTD | 7005 | 6 708 | 0.01% |
| MR ROLF BUSSMANN | 3431 | 6 700 | 0.01% |
| MR BRUNO DRINOVAC | 3350 | 6 625 | 0.01% |
| MRS CHERYL LOUISE BLAIR | 3038 | 6 622 | 0.01% |
| MISS NICHOLE BUSNELL | 2844 | 6 615 | 0.01% |
| MR MALCOLM PARKER SHAW & | 2083 | 6 615 | 0.01% |
| MR SHANE DWYER | 4588 | 6 600 | 0.01% |
| MR PETER JAMES STRONG | 2002 | 6 600 | 0.01% |
| MR RODNEY WILLIAM VAN BEEK | 2033 | 6 600 | 0.01% |
| MR BRIAN VERLIN | 3142 | 6 600 | 0.01% |
| MRS DOROTHY MAY WALLER | 3146 | 6 600 | 0.01% |
| MR KEVIN JOSEPH BIRDWELL & | 3104 | 6 540 | 0.01% |
| MR PAUL ANDREW BERESFORD | 3817 | 6 500 | 0.01% |
| MRS EMMA MAY JEAN BERRY | 3086 | 6 500 | 0.01% |
| MR MICHAEL ROBERT BICHEL | 4300 | 6 500 | 0.01% |
| MR DAVID ROBINSON BORLAND | 3148 | 6 500 | 0.01% |
| FRONT DOOR INVESTMENTS PTY | 3186 | 6 500 | 0.01% |
| MR GRAHAM BERNARD FULLER & | 3300 | 6 500 | 0.01% |
| MR CHRISTOPHER GEORGE HALI | 3102 | 6 500 | 0.01% |
| MRS JENNIFER SUSAN HORNE | 3830 | 6 500 | 0.01% |
| MAJOR PTY LTD | 3125 | 6 500 | 0.01% |
| MR SUSAN MOIS MCRAE | | 6 500 | 0.01% |
| MR MICHAEL KEITH OVERHEV & | 6460 | 6 500 | 0.01% |

Holdings

6 June 2004

| Name | | Holding | % |
|---|---|---|---|
| MR JAROD BENJAMIN PAK | 3414 | 6 500 | 0 01% |
| MR JONATHAN DAVID PAK | 3114 | 6 500 | 0 01% |
| MR SAM ROTBERG & | 3581 | 6 500 | 0 01% |
| MR PETER JOHN TEMPLETON | 2988 | 6 500 | 0 01% |
| MRS CHRISTINE ANN WHEELER | 2850 | 6 500 | 0 01% |
| MS WILLIAM IAN WILSON | 3141 | 6 500 | 0 01% |
| MR ROBERT MURRAY | 2075 | 6 488 | 0 01% |
| MR JAMES JOHN CLIVE ROODA | 3123 | 6 480 | 0 01% |
| MR PATRICIA MITCHELHILL | 2075 | 6 450 | 0 01% |
| MR RONALD ROBERT WOOD & | 2444 | 6 450 | 0 01% |
| DR SHANE FORBEA MACLAREN | 5092 | 6 438 | 0 01% |
| MR SAM GALEA | 2075 | 6 428 | 0 01% |
| MR GEOFFREY NEIL COLQUHOUN | 2640 | 6 400 | 0 01% |
| MR ROBERT CUTCLIFFE WESTON | 7058 | 6 380 | 0 01% |
| MR JEFFREY RAYMOND TAYLOR WICK | 4611 | 6 375 | 0 01% |
| MRS ANNE YOUL | 7300 | 6 375 | 0 01% |
| MR WALTER ELI HARTIG | 4815 | 6 380 | 0 01% |
| MR STANISLAUS MURUGESAN & | 2658 | 6 380 | 0 01% |
| MRS BETTY LINNETTE SHAW | 3104 | 6 380 | 0 01% |
| MR PETER GEOFFREY LATHAM | 3129 | 6 336 | 0 01% |
| MR JOHN SPRESSER | 2075 | 6 325 | 0 01% |
| MRS SANDRA MARGARET | 3105 | 6 300 | 0 01% |
| MR NOEL DYMOND | 3130 | 6 300 | 0 01% |
| MR THOMAS O'BRIEN & | 2075 | 6 300 | 0 01% |
| BAYLAN PTY LIMITED | 2620 | 6 300 | 0 01% |
| MR DAVID JOHN SCADDEN | 3838 | 6 300 | 0 01% |
| FR MAURICE JOHN SULLIVAN | 2795 | 6 298 | 0 01% |
| MR DEREK ANTHONY GARSON | 2040 | 6 380 | 0 01% |
| SPORTS LEARNING SYSTEMS | 2007 | 6 277 | 0 01% |
| MR LANCE CASTLE | 2075 | 6 285 | 0 01% |
| MRS EVE BANFIELD | 2260 | 6 250 | 0 01% |
| BOWRING CONSULTING SERVICES | 2078 | 6 250 | 0 01% |
| MRS NOELA BURKE | 3018 | 6 250 | 0 01% |
| MR PATRICIA COLLETT | 3137 | 6 250 | 0 01% |
| MR HYMIE CUKER | 3141 | 6 250 | 0 01% |
| MR DONALD LAWRENCE DAVIES | 5084 | 6 250 | 0 01% |
| DR SIEGFRIED FRANK & | 4075 | 6 250 | 0 01% |
| MR CON GENTIS | 3606 | 6 250 | 0 01% |
| MR GEOFFREY ALWYN HORNE | 3125 | 6 250 | 0 01% |
| J G WILSON PTY LTD | 3829 | 6 250 | 0 01% |
| MR DAWSON JOHNS | 4050 | 6 250 | 0 01% |
| MR DAWSON JOHNS | 3185 | 6 250 | 0 01% |
| KALBINA HEIGHTS PTY LTD | 3185 | 6 250 | 0 01% |
| MR DENNIS HEDLEY-LENNHAM & | 3140 | 6 250 | 0 01% |
| MR DAVID BOOTHBY MAYNE | 3476 | 6 250 | 0 01% |
| MRS MARGARET CAIRNS MILSOM | 2371 | 6 250 | 0 01% |
| MRS MARGARET CAIRNS MILSOM | 2488 | 6 250 | 0 01% |
| MR SIMON RAYMOND MUSGRAVE & | 2488 | 6 250 | 0 01% |
| MR JAMES WILLIAM ORTH | 2652 | 6 250 | 0 01% |
| MR JOHN NORMAN PAECH & | 3088 | 6 250 | 0 01% |
| MRS MARCELLA PAPAZOGLOU | 5057 | 6 250 | 0 01% |
| MR ALAN PRITCHARD & | 5025 | 6 250 | 0 01% |
| RIPPON LEA HOLDINGS PTY LTD | 4220 | 6 250 | 0 01% |
| DR CHRISTINA MARY BLADE | 6631 | 6 250 | 0 01% |
| MR JOHN SEYMOUR CHAPMAN-SMITH | 3011 | 6 250 | 0 01% |
| MR JOHN RICHARD STRONG & | | 6 250 | 0 01% |
| TOBA PTY LTD | 2132 | 6 250 | 0 01% |
| MR RUSSELL WILSON | 3620 | 6 250 | 0 01% |
| MS LYNNE MAREE WORRALL | 3885 | 6 250 | 0 01% |
| MS VALDA RENATE JIROS | 2010 | 6 250 | 0 01% |
| MR CHAOHUI QIU | 3216 | 6 250 | 0 01% |
| MR IAN HUDDLESTON & | 3149 | 6 231 | 0 01% |
| MRS JULIA DEBORAH COUPE | 4609 | 6 218 | 0 01% |
| MR ANTHONY SHANE KITTEL & | 5092 | 6 300 | 0 01% |
| MR BRONWYN KIM LYNCH | 6082 | 6 300 | 0 01% |
| MR MICHAEL GEORGE PORRITT | 2152 | 6 200 | 0 01% |
| MRS CHRISTINA LAWSON | 3185 | 6 200 | 0 01% |
| MR MARK WESLEY SERGEANT | 3142 | 6 180 | 0 01% |
| MR PHILIP STEPHEN WELCH | 3172 | 6 180 | 0 01% |
| MR DAVID MAURICE CARTER | 7800 | 6 180 | 0 01% |
| MR DAVID GORDON O'REILLY | 5125 | 6 162 | 0 01% |
| MRS GLENNIS PAMELA SAUNDERS | 3145 | 6 150 | 0 01% |
| MR PETER GILBERT DAMON | 2130 | 6 110 | 0 01% |
| MR IAN COLIN MUHAMBER | 3865 | 6 107 | 0 01% |
| MR YUNUS PATEL & | 3184 | 6 045 | 0 01% |
| MRS JANNIE ELIZABETH ALLWINTON | 6108 | 6 057 | 0 01% |
| MR STEPHEN KENNETH AMERY | 3145 | 6 000 | 0 01% |
| AMAGO LTD | 3785 | 6 000 | 0 01% |
| MR GEOFFREY STEPHEN | 5280 | 6 000 | 0 01% |
| MR REGINALD JAMES BISHOP & | 3140 | 6 000 | 0 01% |
| MR MICHAEL CASSIDY | 4030 | 6 000 | 0 01% |
| PHILIP BOYLE CHARLWOOD & | 3142 | 6 000 | 0 01% |
| MRS BERIS CLAIRE COCKBURN | 3148 | 6 000 | 0 01% |
| MR JOHN WILLIAM DAVENPORT | 3148 | 6 000 | 0 01% |
| MR JOSE DE ABREU | 2500 | 6 000 | 0 01% |
| MR PETER JOSEPH DE JONG | 3101 | 6 000 | 0 01% |
| MR NEVILLE GEORGE DIXON | 3810 | 6 000 | 0 01% |
| MRS FRANCES DOWLING | 3041 | 6 000 | 0 01% |
| DR G D WALLMAN PTY LTD | 5081 | 6 000 | 0 01% |
| MR NEIL JOHN DUNCAN & | 3140 | 6 000 | 0 01% |
| E J & E CARROLL PTY LTD | 2560 | 6 000 | 0 01% |
| MR MARTIN ELLIS | 5000 | 6 000 | 0 01% |
| MR LEX ARTHUR FARRINGTON & | 3182 | 6 000 | 0 01% |
| FITZSIMMONS SUPERANNUATION | 3129 | 6 000 | 0 01% |
| MR MICHAEL JOHN FOLEY | 5023 | 6 000 | 0 01% |
| FORKLIFT SUPERANNUATION PTY | 2075 | 6 000 | 0 01% |
| MR CHRISTIAN GERSCH | 5087 | 6 000 | 0 01% |
| MR JEFFREY EDWARD GILBERT | 3714 | 6 000 | 0 01% |
| MR JONATHON PETER | 3142 | 6 000 | 0 01% |
| MR PAUL HANNAFORD | 2088 | 6 000 | 0 01% |
| MS GRETCHEN HELEN HART | 2062 | 6 000 | 0 01% |
| MR RODNEY HARVEY & | 3502 | 6 000 | 0 01% |
| MRS SUZANNE HAWKINS | 3137 | 6 000 | 0 01% |
| MR GEOFFREY CLYDE HELLYAR & | 2617 | 6 000 | 0 01% |

8x Holdings

8 June 2004

| Name | | Holding | % |
|---|---|---|---|
| MR ROBERT ERNEST HARWICK | 3001 | 6 000 | 0 01% |
| MR RALPH ANDREW JONES & | 3140 | 6 000 | 0 01% |
| MR THOMAS KANG | 1465 | 6 000 | 0 01% |
| MR PETER JOHN KIMORALL & | 3623 | 6 000 | 0 01% |
| MR PHILIP KNIGHT & | 2366 | 6 000 | 0 01% |
| MR PHILLIP FRANCIS LAND | 4673 | 6 000 | 0 01% |
| MR PETER ROBERT LEMON | 3144 | 6 000 | 0 01% |
| MR JOHN LEUNG | 3230 | 6 000 | 0 01% |
| MR FONG CHIAH LOOI | 2147 | 6 000 | 0 01% |
| LOTLEVEN PTY LTD | 7250 | 6 000 | 0 01% |
| MR KENNETH FRANCIS MAUREY & | 3677 | 6 000 | 0 01% |
| MR DAVID ALEXANDER MCLUCAS | 2038 | 6 000 | 0 01% |
| MIDWAY SECURITIES AUSTRALIA | 3311 | 6 000 | 0 01% |
| MR KENNETH WILLIAM MITCHELL & | 3140 | 6 000 | 0 01% |
| MR TONY JOHN MORRIS | 2058 | 6 000 | 0 01% |
| MRS JULIE ANNE MOTT | 2323 | 6 000 | 0 01% |
| OAKWOOD AG SERVICES PTY LTD | 4670 | 6 000 | 0 01% |
| MR THOMAS ANTHONY BARRY | 6061 | 6 000 | 0 01% |
| P & L CARRUTHERS PTY LTD | 3140 | 6 000 | 0 01% |
| MR DANIEL PORTELLI | 3148 | 6 000 | 0 01% |
| REAM PTY LTD | 3910 | 6 000 | 0 01% |
| MR DALE VERNON REEVE | 5118 | 6 000 | 0 01% |
| R G SHAW PTY LTD | 3188 | 6 000 | 0 01% |
| MR JAMES CHARLES WILLIAMS | 3140 | 6 000 | 0 01% |
| MRS LOUISE JOYCE ROBINSON | 3145 | 6 000 | 0 01% |
| MRS PAMELA ANN ROYLE | 3124 | 6 000 | 0 01% |
| MR ALLEN JOHN SANDERS | 4720 | 6 000 | 0 01% |
| MR JOSEPH MICHAEL SCERRI & | 3140 | 6 000 | 0 01% |
| MR ARNE SILCOCK & | 2001 | 6 000 | 0 01% |
| MR BARRY SIMMONS & | 3127 | 6 000 | 0 01% |
| SMARLIN HOLDINGS SDN BHD | MY3 | 6 000 | 0 01% |
| MR HEATHER SMITH | 3101 | 6 000 | 0 01% |
| MR PAUL THOMAS HAMPTON-SMITH | 5043 | 6 000 | 0 01% |
| TADLOW PTY LIMITED | 3185 | 6 000 | 0 01% |
| MR CHOKO YAB TAY | MY5 | 6 000 | 0 01% |
| MR JAMES CHARLES VENIS & | 2008 | 6 000 | 0 01% |
| MR EDWARD GEORGE WALKER | 3180 | 6 000 | 0 01% |
| MRS JAN ELIZABETH WALLACE | 3008 | 6 000 | 0 01% |
| MR ROBERT JOHN WARING | 3941 | 6 000 | 0 01% |
| MR PHILLIP JOHN WELLS & | CAN | 6 000 | 0 01% |
| MR LLOYD FRANKLIN WHITAKER & | 3804 | 6 000 | 0 01% |
| MR SUE WOOD | 3162 | 6 000 | 0 01% |
| MR ANNE CECILIA BARTHOLOMEW | 3181 | 5 980 | 0 01% |
| MRS AUDREY ELEANOR BISHOP | 5182 | 5 971 | 0 01% |
| MR SARAH RATTRAY-WOOD | 3023 | 5 940 | 0 01% |
| MR MATTHEW JOHN EARLE | 3027 | 5 925 | 0 01% |
| S MAO ONLINE PTY LTD | 3141 | 5 901 | 0 01% |
| MRS GERALDINE MARY BARRY | 6010 | 5 900 | 0 01% |
| MR LESLIE CHRISTOPHER | 5163 | 5 900 | 0 01% |
| MR RAMON CHARLES COUPE & | 3916 | 5 900 | 0 01% |
| MR EDWARD PHILIP CRANIER | 6062 | 5 900 | 0 01% |
| MR KATHERINE ELIZABETH | 3126 | 5 900 | 0 01% |
| FITZSIMMONS SECURITIES PTY LTD | 3128 | 5 900 | 0 01% |
| MS IRINA GONCHINA | 3128 | 5 900 | 0 01% |
| MEDFORD PTY LTD | 3184 | 5 900 | 0 01% |
| DR DAVID CHARLES | 4080 | 5 900 | 0 01% |
| MR RUSSELL W LAMOND | 2000 | 5 900 | 0 01% |
| SCHOLDINGS PTY LTD | 4218 | 5 900 | 0 01% |
| MRS LYNETTE ANNE THORBURN & | 3126 | 5 900 | 0 01% |
| MR LARA JANE WALLS | 3181 | 5 900 | 0 01% |
| MR GEORGE NICOLAOU | 3104 | 5 900 | 0 01% |
| MR CLIVE STEWART BOYD | 3147 | 5 880 | 0 01% |
| MR DANIEL VRABCEANA | 3136 | 5 880 | 0 01% |
| MR PETER RAYMOND HELLICH & | 3026 | 5 880 | 0 01% |
| MRS SHIRLEY FAY BARBOUR | 3816 | 5 837 | 0 01% |
| MR GARRY TIMMINS | 3125 | 5 824 | 0 01% |
| MR MELAINE JANE DAVIE | 2430 | 5 820 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3029 | 5 813 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3028 | 5 813 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3191 | 5 813 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3000 | 5 813 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3181 | 5 813 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3027 | 5 813 | 0 01% |
| MRS KATHERINE BABS WILLIAMS | 3191 | 5 813 | 0 01% |
| MR BARN ROBERT PABANI | 3181 | 5 813 | 0 01% |
| MR SIMON ROBERT HICKS | 3181 | 5 813 | 0 01% |
| RAYDU PTY LTD | 6018 | 5 800 | 0 01% |
| MR FRANK STEWART SMITH | 4705 | 5 800 | 0 01% |
| MR FRANK PABANI | 3162 | 5 800 | 0 01% |
| MRS SALLY JONES | 8001 | 5 800 | 0 01% |
| MR JILL HEYDON | 3134 | 5 776 | 0 01% |
| MR KELVIN JOHN FLEMING | 3188 | 5 772 | 0 01% |
| MR BETTY ROSEMAY | 3430 | 5 740 | 0 01% |
| MRS ELEANOR RUTH FITZ-GERALD | 2336 | 5 740 | 0 01% |
| MR MICHAEL GRAHAM WHITELY | 3817 | 5 740 | 0 01% |
| MR EDWARD JOHN AUSTIN | 2000 | 5 730 | 0 01% |
| MR KEITH DAVID LANGFORT A | 6809 | 5 724 | 0 01% |
| MR COLIN ERIC OLOVER | 3022 | 5 720 | 0 01% |
| MR WILLIAM HARLAND HUDSON | 2098 | 5 706 | 0 01% |
| MR TERESA FAYE SIMONS | 4740 | 5 700 | 0 01% |
| MRS MARIE FRANCES BONAS | 3406 | 5 700 | 0 01% |
| LADY LAURINE PROUD | NZL | 5 700 | 0 01% |
| MR TERRY STEEP | 3148 | 5 680 | 0 01% |
| INFORMATION PTY LTD | 2074 | 5 660 | 0 01% |
| PARK COMPUTER CONSULTANTS | 6110 | 5 625 | 0 01% |
| MR CRAIG SKIPPER | 3148 | 5 600 | 0 01% |
| MR BRIAN JOHN SMYTHE 6 | 3076 | 5 600 | 0 01% |
| BILLHEL PTY LTD | 7250 | 5 600 | 0 01% |
| MR ALAN REGINALD DAVEY | 4855 | 5 600 | 0 01% |
| MRS ROSALIE DAVEY | 3574 | 5 540 | 0 01% |
| STADEN PTY LTD | 3640 | 5 540 | 0 01% |
| MR TUAN QUOC TRAN | 3640 | 5 500 | 0 01% |
| MRS ISABEL HARVEY | 3000 | 5 540 | 0 01% |
| | 2008 | 5 556 | 0 01% |
| | 5044 | 5 555 | 0 01% |

ix Holdings

8 June 2004

| Name | | Holdings | % |
|---|---|---|---|
| ARBROATH INVESTMENTS PTY LTD | | 9152 | 5,546 | 0.01% |
| CASTOR FINANCIAL SERVICES | | 1570 | 5,541 | 0.01% |
| MR CASSANDRA GARLAND | | 3380 | 5,540 | 0.01% |
| MR WILLIAM GREGORY SPIEAS & | | NZL | | |
| MR GEOFFREY MICHAEL STEEL | | 4710 | 5,525 | 0.01% |
| MR SIMON AREINTZ & | | 3086 | 5,513 | 0.01% |
| CLARKE BRADFORTH PTY LTD | | 3264 | 5,500 | 0.01% |
| MR JOHN JOSEPH COLLINS | | 3830 | 5,500 | 0.01% |
| MR THEODOROS GEORGIAS | | 3183 | 5,500 | 0.01% |
| H R PAULSEN & ROSE | | 2077 | 5,500 | 0.01% |
| MRS ROBYN ANN LAYTON | | 2088 | 5,500 | 0.01% |
| MR BINETT DAVID MUNRO & | | 5000 | 5,500 | 0.01% |
| ORTHO CHEMICALS AUSTRALIA | | 4302 | 5,500 | 0.01% |
| PAN AUSTRALIAN NOMINEES PTY | | 3031 | 5,500 | 0.01% |
| MR JOHN GIULIO RADICICOVICH & | | 2004 | 5,500 | 0.01% |
| MR GARY JAMES SCOTT | | 3150 | 5,500 | 0.01% |
| MR MATTHEW JAMES THOMAS | | 2080 | 5,500 | 0.01% |
| MRS VALERIE JENNIE ROSE | | 3041 | 5,500 | 0.01% |
| MR BADEN WILLIAM BART & | | 2672 | 5,500 | 0.01% |
| MRS MARIE ELLEN REID | | 6012 | 5,480 | 0.01% |
| MR VINCENT CHARLES DRAME | | 3183 | 5,400 | 0.01% |
| MR TIM KEMBLEY | | 3578 | 5,390 | 0.01% |
| MR KRYSTYNA KRAZA | | QBR | 5,363 | 0.01% |
| MR NEIL WILLIAM BUCKINGHAM & | | 3205 | 5,362 | 0.01% |
| MR JAMES STEWART | | 3305 | 5,340 | 0.01% |
| MR ROSEMARY NOLAN | | 3300 | 5,340 | 0.01% |
| MR JUDITH WALTER & | | 3102 | 5,340 | 0.01% |
| MR DAVID JOHN NICOLYNN | | 4121 | 5,324 | 0.01% |
| MS JOSEPHINE DOROTHY FERGUSSON | | 2670 | 5,307 | 0.01% |
| MR TREVOR JAMES IVAN & | | 3130 | 5,305 | 0.01% |
| MRS MARGARET RUSSELL | | 3730 | 5,300 | 0.01% |
| WEMBL PTY LIMITED | | 2075 | 5,300 | 0.01% |
| MR IAN CHARLES HONEY | | 2088 | 5,277 | 0.01% |
| MRS KIM MICHELE NYSTROM | | 2151 | 5,250 | 0.01% |
| MS GLYNNIS CAROL WILLIAMS | | 4574 | 5,250 | 0.01% |
| KARAWA PTY LTD | | 4087 | 5,250 | 0.01% |
| ARFAB NOMINEES PTY LTD | | 3225 | 5,220 | 0.01% |
| MR IVAN DALIF | | 3764 | 5,200 | 0.01% |
| JAMAINDA NOMINEES PTY LTD | | 3108 | 5,200 | 0.01% |
| KYLE VALLEY PTY LTD | | 2041 | 5,200 | 0.01% |
| MR STEVEN JOHN MONICAR | | 3084 | 5,200 | 0.01% |
| MR ANDREW ARTHUR VOGEL | | 2808 | 5,200 | 0.01% |
| BAKER CONSULTING PTY LTD | | 3810 | 5,200 | 0.01% |
| MR ELISE GREED | | 3136 | 5,182 | 0.01% |
| MR BRIAN WESLEY PICKERING & | | 3016 | 5,181 | 0.01% |
| MR CLAIRE WHATLEY | | 1710 | 5,180 | 0.01% |
| ALL SPORTS MEDICINE PTY LTD | | 2005 | 5,170 | 0.01% |
| MRS JANETTE ELEANOR EVANS | | 2104 | 5,142 | 0.01% |
| MR JOHN DOUGLAS STEWARD & | | 2114 | 5,150 | 0.01% |
| MR KEITH WHITFORD | | 3145 | 5,110 | 0.01% |
| MR ROBERT CHARLES TODGOOD | | 3187 | 5,110 | 0.01% |
| MR NEVILLE DUFF & | | 3183 | 5,100 | 0.01% |
| MR BRADLEY RAY | | 3472 | 5,076 | 0.01% |
| MR IAN MELVILLE ABBOTT & | | 3205 | 5,063 | 0.01% |
| ABC DUCT COMPONENTRY PTY LTD | | 2001 | 5,050 | 0.01% |
| ACN 654 645 356 PTY LTD | | 3188 | 5,050 | 0.01% |
| MR TERRENCE JAMES ALMOND & | | 2074 | 5,000 | 0.01% |
| ALBOY PTY LTD | | 841 | 5,000 | 0.01% |
| ALTAKORT PTY LIMITED | | 3484 | 5,000 | 0.01% |
| MR CHANDRARAJAH ARIANAYAGAM & | | 3187 | 5,000 | 0.01% |
| AZMAROS PTY LTD | | 2450 | 5,000 | 0.01% |
| B & B CHAPMAN PTY LTD | | 3142 | 5,000 | 0.01% |
| BADDER & ASSOCIATES PTY LTD | | 3127 | 5,000 | 0.01% |
| MR SCOTT ANDREW BARNES | | 2138 | 5,000 | 0.01% |
| MR DAVID JOHN BARNETT | | 2041 | 5,000 | 0.01% |
| MR PETER JAMES BELLENGER | | 5072 | 5,000 | 0.01% |
| MR ALAN NORMAN BENNETT | | 3150 | 5,000 | 0.01% |
| BENHAM INVESTMENTS PTY LTD | | 4661 | 5,000 | 0.01% |
| MR JOHN BEST | | 7051 | 5,000 | 0.01% |
| DR RODERICK JOHN BINSTED | | 3123 | 5,000 | 0.01% |
| MR CHARLES WILLIAM BLUNT & | | 2067 | 5,000 | 0.01% |
| BOND STREET CUSTODIANS LIMITED | | 2076 | 5,000 | 0.01% |
| BURDEKIN EXPLORATION PTY LTD | | 2000 | 5,000 | 0.01% |
| CALIB PTY LTD | | 3136 | 5,000 | 0.01% |
| MR GRAEME JOHN CAPLE & | | 4002 | 5,000 | 0.01% |
| CASEY SUPER PTY LTD | | 3161 | 5,000 | 0.01% |
| MRS SACHIKO KIMURA CATHCART | | 3943 | 5,000 | 0.01% |
| MR KENNETH HOOOH-SEONG CHANG | | 2082 | 5,000 | 0.01% |
| CHANFILD PTY LTD | | 6082 | 5,000 | 0.01% |
| MR JAMES CLAFFEY & | | 3186 | 5,000 | 0.01% |
| MRS CATHY COMMISSO & | | 6008 | 5,000 | 0.01% |
| MR ALAN WILLIAM BIRCHMORE | | 3913 | 5,000 | 0.01% |
| MRS SUZANNE JANE CRAIG & | | 3114 | 5,000 | 0.01% |
| MR JOEL ERIC CUCKROW | | 2482 | 5,000 | 0.01% |
| DELPHIC WOODS PTY LTD | | 4801 | 5,000 | 0.01% |
| MRS CORAL DOUGH | | 3143 | 5,000 | 0.01% |
| MR JOHAN FREDERICA DREYER | | 3610 | 5,000 | 0.01% |
| MR BARRIE DUNN & | | 3072 | 5,000 | 0.01% |
| MRS JOANNE DYSON | | 3943 | 5,000 | 0.01% |
| MRS ANNE MARIE ELLIS | | 3828 | 5,000 | 0.01% |
| MR MAX EUSTICE | | 3146 | 5,000 | 0.01% |
| MRS BRONWYN MARY FAREY | | 3186 | 5,000 | 0.01% |
| FIRST NZ CAPITAL CUSTODIANS | | 3210 | 5,000 | 0.01% |
| MR GARY WAYNE FRANCIS & | | NZL | 5,000 | 0.01% |
| MR BRIAN KENNETH FREEMAN | | 2880 | 5,000 | 0.01% |
| GERANEA PTY LTD | | 2075 | 5,000 | 0.01% |
| GLAMMRE PTY LTD | | 3131 | 5,000 | 0.01% |
| MR PETER GEOFFREY GODKIN | | 6080 | 5,000 | 0.01% |
| MR ROD GOODES & | | 2017 | 5,000 | 0.01% |
| MR IAN GOODOCHUN | | 3428 | 5,000 | 0.01% |
| MR JOEL GREEN | | 3126 | 5,000 | 0.01% |
| MR GUY HALSTED & | | 6008 | 5,200 | 0.01% |
| MR JAMES ALEXANDER HANCOCK | | 2291 | 5,000 | 0.01% |
| MRS MARGARET HART | | 3132 | 5,000 | 0.01% |
| | | 2082 | 5,000 | 0.01% |

8 June 2004

| | | | |
|---|---|---|---|
| MR NOEL JOHN HEARD | 3360 | 5 000 | 0.01% |
| MRS RUTH HIGGINS | 3016 | 5 000 | 0.01% |
| MRS ANITA ROBYN HILL | 4717 | 5 000 | 0.01% |
| MR CHARLES HOBDAY | 3152 | 5 000 | 0.01% |
| DR JACK WILLIAM HOE | SGP | 5 000 | 0.01% |
| MR JOHN HENRY HOLDING | 3142 | 5 000 | 0.01% |
| MR OLER ROBERT HOLDSWORTH & | 4086 | 5 000 | 0.01% |
| MR JOHN EDWARD HOPE | 3204 | 5 000 | 0.01% |
| MR TIMOTHY HORNIBROOK | 2050 | 5 000 | 0.01% |
| HOWARD COMPUTING PTY LTD | 3079 | 5 000 | 0.01% |
| MRS MELISSA JANE HUNTINGTON | 2330 | 5 000 | 0.01% |
| MRS ANDREA JACOBSON | 3796 | 5 000 | 0.01% |
| MR BORIS JELENC & | 3137 | 5 000 | 0.01% |
| JEBILLY SUPERANNUATION PTY | 2082 | 5 000 | 0.01% |
| MISS XIAO TONG JI | 3016 | 5 000 | 0.01% |
| MR GARY STEWART JOHNSTON & | 3504 | 5 000 | 0.01% |
| MR LEONARD WILLIAM JONES & | 4086 | 5 000 | 0.01% |
| MR JOHN JORIS & | 2001 | 5 000 | 0.01% |
| MRS JUDY ANNE KEAST | 2578 | 5 000 | 0.01% |
| MR ALAN RICHARD KELLY | 3185 | 5 000 | 0.01% |
| MRS WENDY RAE KELLY | 3185 | 5 000 | 0.01% |
| MR GEOFFRED PAUL KOWALSKI | 2056 | 5 000 | 0.01% |
| MR ROBERT LADGROVE & | 3630 | 5 000 | 0.01% |
| MR PHILIP CHARLES LANGDON & | 3088 | 5 000 | 0.01% |
| MR DAVID WILLIAM LEAN | 2321 | 5 000 | 0.01% |
| MR NORMAN LEES | 3487 | 5 000 | 0.01% |
| DR MARK THOMAS LETHBRIDGE | 6020 | 5 000 | 0.01% |
| MR LOUIE LAU | 3405 | 5 000 | 0.01% |
| MISS JIA LU | 3108 | 5 000 | 0.01% |
| MR ALAN STENTON MARKHAM & | 3100 | 5 000 | 0.01% |
| MR ANDREW JAMES MARTIN & | 3074 | 5 000 | 0.01% |
| MR DAVID JOHN MCBRIDE & | 4735 | 5 000 | 0.01% |
| MR GARY MCCORMACK & | 3805 | 5 000 | 0.01% |
| MR NEIL MALCOLM MCINNES | 3880 | 5 000 | 0.01% |
| MR MURDOCH MCLEISH & | 3148 | 5 000 | 0.01% |
| MR PETER JAMES MCMAHON | 5045 | 5 000 | 0.01% |
| MR HOWARD RODNEY METIER & | 3150 | 5 000 | 0.01% |
| MEAKIN HOLDINGS PTY LTD | 3144 | 5 000 | 0.01% |
| MR JOHN STANLEY MILES | 4053 | 5 000 | 0.01% |
| MR EDWARD JOHN MILLER | 3209 | 5 000 | 0.01% |
| MR DANNY FRANK MOHAN | 3108 | 5 000 | 0.01% |
| MR ROSS ANDREW OCALLAGHAN & | 3152 | 5 000 | 0.01% |
| MR BRIAN WILLIAM OFLYNN & | 3186 | 5 000 | 0.01% |
| PANDE NOMINEES PTY LTD | 3134 | 5 000 | 0.01% |
| MR JEFFREY ROBERT PARNELL & | 4887 | 5 000 | 0.01% |
| MR TREVOR CHARLES PARRY | 3188 | 5 000 | 0.01% |
| MR BHARAT PATEL & | 2074 | 5 000 | 0.01% |
| MR PETER PEDERSEN | 3001 | 5 000 | 0.01% |
| MR ANDREW IAN PENNEY & | 2078 | 5 000 | 0.01% |
| MR STEWART PLAIR & | 2041 | 5 000 | 0.01% |
| MR GREGORY JAMES PONTING & | 2111 | 5 000 | 0.01% |
| DR MICHAEL PORTELLI & | 2040 | 5 000 | 0.01% |
| MR VICTOR PORTELLI | 2033 | 5 000 | 0.01% |
| MRS FIORA ALEXANDRA POWDITCH | 2230 | 5 000 | 0.01% |
| PRO-CUT INVESTMENTS PTY LTD | 3808 | 5 000 | 0.01% |
| MR TIMOTHY RICHARDSON | 3121 | 5 000 | 0.01% |
| DR PETER JAMES RIDDICK & | NZL | 5 000 | 0.01% |
| MRS JUDITH ANN ROACH | 3122 | 5 000 | 0.01% |
| MR MARCUS ALAN ROBERTSON & | 2426 | 5 000 | 0.01% |
| MR IAN RODGER & | 6180 | 5 000 | 0.01% |
| MR JOANNE ROPER | 2232 | 5 000 | 0.01% |
| MR NICK VINCENT RUELLO & | 2111 | 5 000 | 0.01% |
| RUMICK NOMINEES PTY LTD | 3188 | 5 000 | 0.01% |
| MR WALTER JAMES RUSSELL & | 3420 | 5 000 | 0.01% |
| MRS MAVIS URSULA RYAN | 3101 | 5 000 | 0.01% |
| SAUDAKA PTY LTD | 3000 | 5 000 | 0.01% |
| MRS JOAN MARIE SCHMIDT | 2746 | 5 000 | 0.01% |
| MRS SUSAN SHERIDAN | 2630 | 5 000 | 0.01% |
| MRS GEZINA JOHANNA MARIA SMART | 3015 | 5 000 | 0.01% |
| MR ROBERT CHARLES SNEYD & | 4170 | 5 000 | 0.01% |
| MICHAEL JAMES SOMERS & | 3133 | 5 000 | 0.01% |
| MR JAMES WILLIAM SPURGLE | 4170 | 5 000 | 0.01% |
| MR CLAUDIO STEMFA & | 3072 | 5 000 | 0.01% |
| MR SUSAN JOYE STEWART | 2068 | 5 000 | 0.01% |
| MRS SHIRLEY ESTELLE STIRLING | 3001 | 5 000 | 0.01% |
| MR BRUCE SYMONS | 3775 | 5 000 | 0.01% |
| MR TAK HONG TAM | 3048 | 5 000 | 0.01% |
| TIMWAY PTY LTD | 3834 | 5 000 | 0.01% |
| MR DOROTHY ANNE BLACKWOOD | 3216 | 5 000 | 0.01% |
| MR THOMAS TODHINO | 3484 | 5 000 | 0.01% |
| MR ARTHUR TOWNSEND | 3214 | 5 000 | 0.01% |
| MR DENIS MICHAEL TRACEY | 3188 | 5 000 | 0.01% |
| MISS LEANNE MARGARET TUCKFIELD | 2228 | 5 000 | 0.01% |
| MR ROBERT CAMERON TWINE | 3230 | 5 000 | 0.01% |
| MR THEO HANS WEISS | 3044 | 5 000 | 0.01% |
| MR MARTIN WHITE | 6317 | 5 000 | 0.01% |
| MR ROBERT KEITH WHITE | 3550 | 5 000 | 0.01% |
| MRS SHIRLEY JUDITH MCRAE WHITE | 3686 | 5 000 | 0.01% |
| MR TREVOR LAURENCE WILLIAMS | 3188 | 5 000 | 0.01% |
| MRS IRIS MAUD WILSON | 3280 | 5 000 | 0.01% |
| MR ROBERT GRANT WILSON | 3230 | 5 000 | 0.01% |
| WOODLAND GRANGE PTY LTD | 3834 | 5 000 | 0.01% |
| YANDEMBAN PTY LTD | 4171 | 5 000 | 0.01% |
| MRS JEANETTE YAP | 2770 | 5 000 | 0.01% |
| MR RONALD LEONARD YEOMAN | 3485 | 5 000 | 0.01% |
| MR ANGELO ZAFFINO | 3174 | 5 000 | 0.01% |
| MORTEF PTY LTD | 2741 | 4 980 | 0.01% |
| MR CONNELL BARRAS | 2029 | 4 968 | 0.01% |
| MR MAXWELL BURCHER MRG | 3073 | 4 954 | 0.01% |
| MR FRANK PENROSE DUNN & | 6010 | 4 950 | 0.01% |
| GRAZBAND NOMINEES PTY LTD | 3152 | 4 950 | 0.01% |
| MRS LESLEY BAXTER MORETON | 3134 | 4 930 | 0.01% |
| DATAPRO PTY LTD | 3133 | 4 930 | 0.01% |
| MR GARY LLOYD ROBERTS & | 3264 | 4 912 | 0.01% |
| PETER ALEXANDER BURDON | NZL | 4 900 | 0.01% |

x Holdings

8 June 2004

| Name | | Holding | % |
|---|---|---|---|
| MR STAN GANITIS | | 3204 | 4 908 | 0.01% |
| V P PASTORAL PTY LTD | | 7210 | 4 895 | 0.01% |
| MR JAMES RUSSELL FERGUSSON | | 3123 | 4 880 | 0.01% |
| DR KAREN MARDEL & | | 3204 | 4 880 | 0.01% |
| DR AAREN WENDY MARDEL & | | 3204 | 4 880 | 0.01% |
| MRS MARY MEE LEE TAN | | 3148 | 4 860 | 0.01% |
| MR IAN ERNEST JONES & | | 3220 | 4 813 | 0.01% |
| MR STEPHEN BARRY BARLOW | | 3148 | 4 800 | 0.01% |
| MR GUY KENNETH CHESSELL | | 2088 | 4 800 | 0.01% |
| MR TONY DAVOS | | 3000 | 4 800 | 0.01% |
| HOLINDA HELENA NOMINEES | | 3134 | 4 800 | 0.01% |
| MRS ELPWYN MARY JOST | | 3185 | 4 800 | 0.01% |
| MACETON PTY LTD | | 2617 | 4 800 | 0.01% |
| MONA ROAD PTY LTD | | 4086 | 4 800 | 0.01% |
| MR PETER PLEUMIS & | | 3102 | 4 800 | 0.01% |
| MR JEAN BAPTISTE PODEVIN | | 4108 | 4 800 | 0.01% |
| MR MALCOLM STUART | | 3185 | 4 800 | 0.01% |
| MRS EILEEN AVRIL TAYLOR | | 3218 | 4 800 | 0.01% |
| MR LEE MIN YAP | | 3123 | 4 800 | 0.01% |
| MR PHILLIP NORMAN PENNELL | | 2210 | 4 782 | 0.01% |
| UNDERWOOD & UNDERWOOD PTY LT | | 3676 | 4 780 | 0.01% |
| MR MICHAEL GEORGE KELLY | | 3150 | 4 741 | 0.01% |
| MRS MARLEEN ANNE MARIE | | 4814 | 4 700 | 0.01% |
| MR THOMAS HENRY DOUGLAS | | 3150 | 4 700 | 0.01% |
| MR GORDON GEOFFREY TRAVERS & | | 3052 | 4 700 | 0.01% |
| DR MARTIN BRUCE RICHTER | | 1355 | 4 695 | 0.01% |
| BEWISH HOLDINGS PTY LTD | | 3184 | 4 685 | 0.01% |
| MRS TANYA ARBORDEO | | 3063 | 4 650 | 0.01% |
| ANTHONY HOLDINGS PTY LTD | | 5731 | 4 650 | 0.01% |
| MR MICHELLE GAY | | 3644 | 4 650 | 0.01% |
| MRS KELLY JANSEN | | 3838 | 4 650 | 0.01% |
| LARNET PTY LIMITED | | 2076 | 4 650 | 0.01% |
| LIMICOLE PTY LTD | | 3175 | 4 650 | 0.01% |
| MR JAMES BRIEN PARSLOW | | 3138 | 4 650 | 0.01% |
| S W BUROK NOMINEES PTY LTD | | 3108 | 4 650 | 0.01% |
| MR MARIO ZARZO | | 2805 | 4 650 | 0.01% |
| JOHN BISSETT ASSOCIATES | | 2820 | 4 625 | 0.01% |
| MR JAMES KINGSLEY DAVID | | 2447 | 4 620 | 0.01% |
| DR KENNETH HAUGHTON | | 2082 | 4 615 | 0.01% |
| MRS GLENYS ESME PORTER | | 2107 | 4 610 | 0.01% |
| MR RUSSELL MARSHAM | | 3831 | 4 600 | 0.01% |
| MRS ADELE SHEILA ROBERTS | | 2850 | 4 600 | 0.01% |
| MS SARAH WATT | | 3012 | 4 600 | 0.01% |
| MR DAVID COLIN LAMONT & | | 2650 | 4 580 | 0.01% |
| MISS JANICE ELLEN LEE | | 2110 | 4 566 | 0.01% |
| MRS JANETTE ELEANOR EVANS | | 2114 | 4 525 | 0.01% |
| MR BASIL ANDRADI & | | 3187 | 4 500 | 0.01% |
| MRS LAUREL ENID ANDREWS | | 3148 | 4 500 | 0.01% |
| MR JOHN HENRY BADENETZ | | 3072 | 4 500 | 0.01% |
| MR PETER BAKER & | | 3828 | 4 500 | 0.01% |
| MRS BEI YI RAO | | 3084 | 4 500 | 0.01% |
| MR PHILLIP JOHN BARROW & | | USA | 4 500 | 0.01% |
| MRS MARGARET EILEEN BLACK | | 3127 | 4 500 | 0.01% |
| MR KENNETH JAMES CHRISTEY | | NZL | 4 500 | 0.01% |
| MR MARCO DI PALMA | | 3073 | 4 500 | 0.01% |
| MR MICHAEL JOHN DONNELLAN | | 3075 | 4 500 | 0.01% |
| FIFTH VIGOUR PTY LTD | | 3186 | 4 500 | 0.01% |
| MRS SANDRA KATHERINE FOLEY | | 3134 | 4 500 | 0.01% |
| GOLDBIRD PTY LTD | | 4101 | 4 500 | 0.01% |
| MR CHRISTIAN CHARLES GOMMON | | 7006 | 4 500 | 0.01% |
| HUDA PPY LTD | | 3605 | 4 500 | 0.01% |
| MRS MICHELLE JONE | | 3036 | 4 500 | 0.01% |
| MRS DORIS JEAN MANNETT | | 2807 | 4 500 | 0.01% |
| MR LESLIE MATTHEWS & | | 2111 | 4 500 | 0.01% |
| MR GRAEME THOMAS MCCOLM | | 3148 | 4 500 | 0.01% |
| MR DENNIS EDWARD MURPHY & | | 3043 | 4 500 | 0.01% |
| MR DAVID GORDON OREILLY & | | 3181 | 4 500 | 0.01% |
| MR MARK WILLIAM PRENTICE | | 3677 | 4 500 | 0.01% |
| MR DAVID JOHN ROSS & | | NZL | 4 500 | 0.01% |
| MR JAMES SOOBLE | | 3124 | 4 500 | 0.01% |
| MR KEVIN SOLOMON | | 3145 | 4 500 | 0.01% |
| MR MARK IAN SPITTLE | | 2880 | 4 500 | 0.01% |
| MR ROBYN ANNE STAINLEY | | 4080 | 4 500 | 0.01% |
| MRS DOREEN OLIVE THOMPSON | | 2444 | 4 500 | 0.01% |
| DR EMMA ROMILAH TOLHURST | | 3124 | 4 500 | 0.01% |
| MR CHRISTOS TISSOLAKOFF & | | 3062 | 4 500 | 0.01% |
| MR JOHN STEWART WILLIAMSON | | 3253 | 4 500 | 0.01% |
| MR WAYNE OLIVER WRIGHT | | 3183 | 4 500 | 0.01% |
| MR MICHAEL FORBES & | | NZL | 4 489 | 0.01% |
| KELANTA PTY LTD | | 2010 | 4 488 | 0.01% |
| MR WINSTON UISHNER | | 3126 | 4 450 | 0.01% |
| MR ASHLEY PENG CHEE HO | | 3403 | 4 440 | 0.01% |
| MR BRIAN HARCOURT WARREN & | | 3585 | 4 440 | 0.01% |
| MR KEITH LIA | | 3265 | 4 438 | 0.01% |
| MR STEPHEN JAMES DOYLE | | 2710 | 4 420 | 0.01% |
| MR DOUG GRANT | | 2075 | 4 400 | 0.01% |
| MR YU QING (ARTHUR) KONG & | | 2077 | 4 400 | 0.01% |
| MR MICHELLE WILLIAMS | | 3187 | 4 400 | 0.01% |
| MRS MARGOT ANNE MCCLUSKEY | | 3123 | 4 385 | 0.01% |
| G T A PTY LIMITED | | 2822 | 4 375 | 0.01% |
| MR BASI ABBATE | | 2045 | 4 374 | 0.01% |
| MR DONALD ELVIN MILLARD & | | 3074 | 4 360 | 0.01% |
| MISS SONIA MINUOPENARRO | | 3101 | 4 360 | 0.01% |
| MR JAMES ROBERT PIRTH | | 3148 | 4 350 | 0.01% |
| MR ROSS LESLIE HUTTON | | 4455 | 4 350 | 0.01% |
| HORMOLEN NOMINEES PTY LTD | | 3125 | 4 350 | 0.01% |
| GPH BADGES PTY LTD | | 6230 | 4 344 | 0.01% |
| MR LEONARD LEACH & | | 3226 | 4 344 | 0.01% |
| MR DAVID JOHN STICKNEY | | 3845 | 4 342 | 0.01% |
| MR JASON PHILIP EDGE | | 2124 | 4 300 | 0.01% |
| MR JOHN ANTHONY RAYNER & | | 2001 | 4 300 | 0.01% |
| MR KAALYN CHAYA TRAHERN | | 3211 | 4 300 | 0.01% |
| MR JAMES BRENNAN | | 2730 | 4 286 | 0.01% |
| MR COLIN SINCLAIR | | 4810 | 4 280 | 0.01% |
| MRS ANNETTE SEBESTYEN | | 1340 | 4 270 | 0.01% |

Holders

| Name | | Shares | % |
|---|---|---|---|
| MR PETER JAMES REID | | 7818 | 3 912 | 0.00% |
| MR DAVID ZHANG | | 3205 | 3 812 | 0.00% |
| ACN 092 788 493 PTY LTD | | 3806 | 3 800 | 0.00% |
| EONA MCELREA | | NZL | 3 800 | 0.00% |
| MR LUKE OLIVER | | 3136 | 3 800 | 0.00% |
| MR FREDERICK JULIAN OPPEN | | 2158 | 3 800 | 0.00% |
| JUDITH HANNAH PARKER | | NZL | 3 800 | 0.00% |
| MR JOHN ROBIN STANSFIELD & | | 6025 | 3 800 | 0.00% |
| MR GERRY GILL & | | 3008 | 3 873 | 0.00% |
| MR PETER JOHN COOK | | 7250 | 3 800 | 0.00% |
| MRS LI LI WONG | | 3124 | 3 800 | 0.00% |
| MR KENNETH LINDSAY FULLER | | 6230 | 3 843 | 0.00% |
| MRS JUDITH ANN ADAMS | | 2130 | 3 842 | 0.00% |
| MR JACK ABERHOMME | | 1586 | 3 840 | 0.00% |
| MR ALAN REGINALD DAVEY & | | 3640 | 3 840 | 0.00% |
| MR RALPH SIMPSON & | | 3787 | 3 840 | 0.00% |
| MRS MADELEINE MARKING | | 3214 | 3 833 | 0.00% |
| DR KERRY TRENT HUBICK | | 6008 | 3 820 | 0.00% |
| DIAGNOSTIC INSTRUMENTS PTY LTD | | 8878 | 3 812 | 0.00% |
| MR MEDLEY WILLIAM HAN | | 3136 | 3 812 | 0.00% |
| MRS ANNE MYRA WIESSCHMID & | | 3153 | 3 812 | 0.00% |
| AON HOLDINGS LTD | | 6008 | 3 800 | 0.00% |
| MR VICTOR BEAMES | | 3187 | 3 803 | 0.00% |
| MR JOHN FREDERICK DWYER | | 3015 | 3 800 | 0.00% |
| MR RAYMOND JOHN DIGGERS & | | 3148 | 3 800 | 0.00% |
| MS HELEN HELLSTEN | | 3130 | 3 795 | 0.00% |
| MR HANI BINIC & | | 2058 | 3 780 | 0.00% |
| MR ROBERT CHESNEY | | 3075 | 3 780 | 0.00% |
| MR CAMERON CHALMERS & | | 3148 | 3 774 | 0.00% |
| MR MICHAEL KARL JELINEK | | 2087 | 3 770 | 0.00% |
| MR ERVIN BLANSKY & | | 3075 | 3 766 | 0.00% |
| MR JOHN WITCOMB ASHFORD & | | 3063 | 3 750 | 0.00% |
| MR ALAN REGINALD BROWN & | | NZL | 3 750 | 0.00% |
| MR CHARLES EDWARD BRYAN | | 2071 | 3 750 | 0.00% |
| MRS MARIE THERESE CAMPION | | 3180 | 3 750 | 0.00% |
| DR SIEGFRIED FRANK | | 3808 | 3 750 | 0.00% |
| MR CAMERON GREIG | | 3088 | 3 750 | 0.00% |
| J J DWYER WHOLESALE PTY LTD | | 3075 | 3 750 | 0.00% |
| MR ROSS JONES | | 3150 | 3 750 | 0.00% |
| MR IMMAE KENNETH LONEY | | 2234 | 3 750 | 0.00% |
| MR JOHN KEITH MORRIS | | 2058 | 3 750 | 0.00% |
| DR CONRAD PERRY | | 3104 | 3 750 | 0.00% |
| MR ABE PREKARRIS & | | 3182 | 3 750 | 0.00% |
| PEGASMO COMPUTING SERVICES | | 3182 | 3 750 | 0.00% |
| MS USS NATHAN PILLAY | | 3153 | 3 750 | 0.00% |
| DR DAVID JOHN ROBERTS | | 4001 | 3 750 | 0.00% |
| MRS ROSEMARY ANNE RUSSELL | | 3808 | 3 750 | 0.00% |
| MR BRETT CHARLTON SMILEY | | 3101 | 3 750 | 0.00% |
| MR JAN OSMO BINGAR STEINBERG | | 3175 | 3 730 | 0.00% |
| DR FREDERICK GEORGE STEINBERG | | 2478 | 3 730 | 0.00% |
| MR JOHN TOMCZAK | | 3130 | 3 750 | 0.00% |
| MRS VAN THU TRANG | | 3148 | 3 750 | 0.00% |
| MR IAN UNSWORTH | | 3206 | 3 750 | 0.00% |
| MR ROSALIE GUBBELS | | 3171 | 3 740 | 0.00% |
| MR GEOFFREY FENWICK PERKINS | | 4008 | 3 730 | 0.00% |
| MR RONALD ALBERT IRONS BROWN | | 3079 | 3 700 | 0.00% |
| MR RICHARD HORNE & | | 3122 | 3 700 | 0.00% |
| MR ROBERT STEPHAN ROMEO | | 3104 | 3 680 | 0.00% |
| SIMBOUND PTY LTD | | 2480 | 3 680 | 0.00% |
| MKD PROPERTIES PTY LTD | | 7250 | 3 656 | 0.00% |
| MS JANET ELIZABETH SCOTT | | 3146 | 3 656 | 0.00% |
| TETOGEL PTY LTD | | 3180 | 3 656 | 0.00% |
| LYTAR PTY LTD | | 3186 | 3 642 | 0.00% |
| BSH SERVICE PTY LTD | | 3480 | 3 634 | 0.00% |
| ALBERT PARK INDOOR SPORTS | | 3208 | 3 600 | 0.00% |
| MR ERNESTO L APOSTOL | | PHL | 3 600 | 0.00% |
| MR MALCOM DOUGLAS AUSTIN | | 3808 | 3 600 | 0.00% |
| MR JOSEPH COOREY | | 2112 | 3 600 | 0.00% |
| GRUBB HOLDINGS PTY LTD | | 7250 | 3 600 | 0.00% |
| MR ROBERT JAMES HACK & | | 3205 | 3 600 | 0.00% |
| MR PHILIP MCKENZIE HILLIARD | | 3148 | 3 600 | 0.00% |
| MRS KATE KONIDYS | | 4008 | 3 600 | 0.00% |
| LAUDER INVESTMENTS PTY LTD | | 3036 | 3 600 | 0.00% |
| MR JANICE LAWES | | 3142 | 3 600 | 0.00% |
| MS BELEMA LEE | | 3187 | 3 600 | 0.00% |
| MR HUBERT LING & | | 3113 | 3 600 | 0.00% |
| MR PETER THOMAS MOLONEY | | 3079 | 3 600 | 0.00% |
| MISS SHIRLEY EDITH NOBLE | | 9021 | 3 600 | 0.00% |
| ROBERT J WILLIAMS NOMINEES | | 9022 | 3 600 | 0.00% |
| MRS JOAN VIOLET RAUENBER | | 2804 | 3 600 | 0.00% |
| MR ROBERT SCOTT | | 3080 | 3 600 | 0.00% |
| SUEWICK PTY LIMITED | | 3080 | 3 600 | 0.00% |
| VIERRA DESIGN PTY LTD | | 3031 | 3 540 | 0.00% |
| MR JANETTE DAVIDSON | | 3161 | 3 540 | 0.00% |
| MRS LYNETTE ANNE THORNBURN | | 3031 | 3 508 | 0.00% |
| MR BRIAN DOWLING | | NZL | 3 504 | 0.00% |
| MR JOHN WARWICK MCGILL | | 3350 | 3 500 | 0.00% |
| MR PAUL ANDREW ALLAN | | 3814 | 3 500 | 0.00% |
| MR IAN BRENDAN ARCHER | | 3153 | 3 500 | 0.00% |
| MR ROBERT HANS BARON & | | 8210 | 3 500 | 0.00% |
| BLUE KING HOLDINGS PTY LTD | | NZL | 3 500 | 0.00% |
| PAULINE BURNEY | | 3138 | 3 500 | 0.00% |
| EROTIC NIGHTS PTY LTD | | 9121 | 3 500 | 0.00% |
| FAIRHAVEN ASSOCIATES PTY LTD | | HKG | 3 500 | 0.00% |
| MR ANTHONY GERARD FABBO | | 3085 | 3 500 | 0.00% |
| MR DALIT GANDY | | 3148 | 3 500 | 0.00% |
| MR DMITRI GEORGHIOU | | 3427 | 3 500 | 0.00% |
| MR JULIAN KEVIN HARRIS | | 4001 | 3 560 | 0.00% |
| MR RAYMOND JOHN HOBBS & | | 3175 | 3 500 | 0.00% |
| MRS JACQUELINE MARY JEFFERY | | 3156 | 3 500 | 0.00% |
| MISS BERNADETTE LAMANNA | | 8850 | 3 500 | 0.00% |
| MET NOMINEES LIMITED | | 3184 | 3 560 | 0.00% |
| DR PETER WAYNE MEW | | 3122 | 3 560 | 0.00% |
| MR MICHAEL OLLMYK | | 3148 | 3 500 | 0.00% |
| DR STANLEY GORDON OSMAN | | | | |

| | | |
|---|---|---|
| MRS JANET MARJORIE PEDERSEN | 3001 | 3,500 0.00% |
| MR KON PLATIS | 3192 | 3 500 0.00% |
| MR JAMES JOHN CLIVE ROODA | 3123 | 3 500 0.00% |
| DR BRYAN LEE WILLIAM SEYMOUR & | 2853 | 3 500 0.00% |
| MR GRAHAM DAVID STRONG | 3122 | 3 500 0.00% |
| MR VITTORIO TERTOLIN | 3088 | 3 500 0.00% |
| UBS PRIVATE CLIENTS AUSTRALIA | 3001 | 3 500 0.00% |
| MR TOMMY JOHANNES UUSITALO | 2853 | 3 500 0.00% |
| MR DEANE BROWNFIELD TAYLOR | 8007 | 3 486 0.00% |
| MR JOHN CRAIGE RUNLE & | 4850 | 3 486 0.00% |
| MR IAN PENDLEBURY & | 3075 | 3 480 0.00% |
| MR JOHN VINCENT | 5163 | 3 441 0.00% |
| MR AARON JOHN DEMUTH | 3850 | 3 436 0.00% |
| KOCHMLER BRICKLAYINGS PTY LTD | 3101 | 3 432 0.00% |
| MR GEORGE SCONCHIOU | 2011 | 3 425 0.00% |
| MR JAMES PATRICK MCNAMARA | 2615 | 3 424 0.00% |
| MR CHARLES PESSRE & | 6315 | 3 420 0.00% |
| MRS SUE ROBINSON | 3016 | 3 420 0.00% |
| MISS CHELSEA MAY SHEPPARD | 6754 | 3 407 0.00% |
| GORDON BLEN CONSULTANTE | 3000 | 3 400 0.00% |
| DOWLAND PTY LTD | 3086 | 3 400 0.00% |
| MRS ROBYN JULIA LATIMER | 3147 | 3 400 0.00% |
| MR RAYMOND LAUGHTON | 2100 | 3 400 0.00% |
| MR GEOFFREY RAYMOND OLIVER & | 3781 | 3 400 0.00% |
| SAREO SECURITIES PTY LTD | 3053 | 3 400 0.00% |
| MISS PAMELA SHEARER | 3121 | 3 400 0.00% |
| MR LES TRANTER & | 3714 | 3 400 0.00% |
| DR JOHN ANTHONY BECKINSALE & | 4001 | 3 375 0.00% |
| MR FRANK SNODGRASS & | 4236 | 3 375 0.00% |
| MR WILLIAM DE GRAAF | 3777 | 3 380 0.00% |
| MR ARTHUR DESMOND GAZZARD | 4058 | 3 380 0.00% |
| MRS MARILYN GAYE HERTEL & | 2612 | 3 350 0.00% |
| MR MAURICE PATRICK RYAN | 3044 | 3 350 0.00% |
| MR JOSEPH BUDZYN & | 2675 | 3 338 0.00% |
| MR DAVID WILLIAM HURST & | 2154 | 3 333 0.00% |
| BOND STREET CUSTODIANS LIMITED | 2000 | 3 330 0.00% |
| MR MICHAEL PATRICK REGGIN & | 3132 | 3 330 0.00% |
| MR JAMES VARNEY | 3041 | 3 330 0.00% |
| MR JOHN WARD & | 3075 | 3,323 0.00% |
| MR ALAN HOWE & | 4053 | 3,313 0.00% |
| MR PETER JAMES BISSELL | 2919 | 3 308 0.00% |
| MRS SALLY RYLAND BRUCE | 3162 | 3 300 0.00% |
| MR JOSEPH BYLHOUWER & | 2221 | 3 300 0.00% |
| MR FRANCISCO LEONARDO CORREA & | 3404 | 3 300 0.00% |
| DEAVER P SERVICES PTY LTD | 3084 | 3 300 0.00% |
| PETER ANTHONY GORDON | NZL | 3 300 0.00% |
| MR EDWARD JAMES HAYNOE | 3088 | 3,300 0.00% |
| JARAN INVESTMENTS PTY LTD | 3045 | 3 300 0.00% |
| MR RAYMOND DOUGLAS | 3165 | 3 300 0.00% |
| MR IAN KEITH MCTAGGART & | 5236 | 3 300 0.00% |
| NORFOLK MAINTENANCE & | 3802 | 3 300 0.00% |
| MR STEPHEN POWELL | 3184 | 3 300 0.00% |
| MR SHAYNE SKRIMSHEK & | 3692 | 3,300 0.00% |
| MR GLENN SUTHERLAND | 3810 | 3 300 0.00% |
| WEIMAL PTY LTD | 3854 | 3 300 0.00% |
| MR MERVYN COLLIE | 3450 | 3 300 0.00% |
| MR LAUREL RITA DAVIS | 3122 | 3,280 0.00% |
| MR RICHARD HADFIELD | 3140 | 3 280 0.00% |
| MR BARBARA Y ROBERTS | USA | 3 255 0.00% |
| MR ALEXANDER MARK DENNISTON | 3169 | 3,250 0.00% |
| MR ADRIAN HAROLD MILLER | | 3,250 0.00% |
| MR RICHARD DOMMY | GBR | 3,250 0.00% |
| DR GRAHAM ROBERT STEED & | 3208 | 3,248 0.00% |
| MIKE BEE PTY LIMITED | 3685 | 3,243 0.00% |
| MR DAVID DEAN DUGGAN & | 2118 | 3 240 0.00% |
| MRS MARIE NIELEX | 3148 | 3 225 0.00% |
| DR MARK DAVID DE KRETSER | 3075 | 3 225 0.00% |
| MRS ENID MARY MORLEY | 3127 | 3,200 0.00% |
| SIMPLY EXCELLENT PTY LTD | 3974 | 3,200 0.00% |
| MR GEORGE SPATHIS | 3850 | 3,200 0.00% |
| CENTURY FUNDS MANAGEMENT LTD | 4878 | 3 180 0.00% |
| MRS JOHANNA DIETEKE MARTEN | 2086 | 3 180 0.00% |
| ELSPETH TARLING | 2096 | 3 160 0.00% |
| FREDERICK LEONG MAK | NZL | 3 150 0.00% |
| MR LESLIE JOHN BOROCZKY | 2062 | 3 148 0.00% |
| COUSINS INVESTMENTS PTY LTD | 2134 | 3 125 0.00% |
| DANETTE INVESTMENTS PTY LTD | 3806 | 3 125 0.00% |
| MR DESMOND BRIAN DICK | 2000 | 3 125 0.00% |
| MR CLARA GRIFFITH | 3840 | 3 125 0.00% |
| MISS HAZEL VICTORIA ILLERAU | 3000 | 3 125 0.00% |
| MR IAN MERTZCSK | 4388 | 3 125 0.00% |
| MR JOHN PATRICK MURPHY & | 2150 | 3 125 0.00% |
| MR ALLAN MICHAEL SAVAGE | 2009 | 3 125 0.00% |
| ADAMCZYK HOLDINGS PTY LTD | 3104 | 3 125 0.00% |
| MR IAN KEITH CHRISTIAN | 3340 | 3 120 0.00% |
| MR ROBERT LESLIE REED | 3064 | 3 120 0.00% |
| MRS DEBORAH BARCLAY | 3146 | 3 110 0.00% |
| BOND STREET CUSTODIANS LIMITED | 3024 | 3 100 0.00% |
| MR BRETT ANDREW CUPITT | 7000 | 3 100 0.00% |
| MRS BARBARA MARY FARDON | 2500 | 3 100 0.00% |
| GRANT EDWARD NELSON | 4170 | 3 100 0.00% |
| MRS JANE MOULDER | NZL | 3 100 0.00% |
| MR KEVIN MURRAY | 2101 | 3 100 0.00% |
| MR MICHAEL GEORGE FORREST & | 3188 | 3 100 0.00% |
| MR ANDREW JAMES STEWART | 3185 | 3 100 0.00% |
| MR PHILIP NEIL TRUSCOTT & | 3070 | 3 100 0.00% |
| MRS ALISON EMILY YEORAM | 4850 | 3 100 0.00% |
| MR DAVID CHARLES CORNETT | 2620 | 3 100 0.00% |
| MR MARTIN NEVILLE KREWALDT | 3233 | 3 080 0.00% |
| DR MATTHEW DAVID PETERSEN | 3236 | 3 070 0.00% |
| MR PETER WHYTE | 3714 | 3 070 0.00% |
| PERMANN PTY LTD | 3016 | 3 054 0.00% |
| MRS LOUISE ELIZABETH BENSON | 3916 | 3 053 0.00% |
| MR RANDOLPH P A FERDINANDS | 2316 | 3,050 0.00% |
| | 4308 | 3 050 0.00% |

| Name | Holding | | |
|---|---|---|---|
| MR PHILIP PAUL MOSLEY & | 2674 | 3 000 | 0.00% |
| MRS SUI MENG BOO | 3150 | 3 035 | 0.00% |
| MR FRANK WILLIAM WESTCOTT & | 3850 | 3 025 | 0.00% |
| MR MARY STEPHEN MCGUINESS | 4717 | 3 013 | 0.00% |
| AFPT INVESTMENTS PTY LTD | 3128 | 3 000 | 0.00% |
| AMSTERDAY PTY LTD | 3182 | 3 000 | 0.00% |
| MR ROHAN WALLACE ANDERSON | 3136 | 3 000 | 0.00% |
| MR WILLIAM MICHAEL ANDREWS & | 4081 | 3 000 | 0.00% |
| A W C MOMMIES PTY LIMITED | 2001 | 3 000 | 0.00% |
| MR PAUL VINCENT BARLOW | 3038 | 3 000 | 0.00% |
| MR STEPHEN PETER BARNETT & | 3073 | 3 000 | 0.00% |
| MR PETER HAROLD BENNETT & | 3108 | 3 000 | 0.00% |
| BEUTEL ENTERPRISES PTY LTD | 4226 | 3 000 | 0.00% |
| MR RAJIV BHATIA & | 3150 | 3 000 | 0.00% |
| MR GEORGE BINNENBRODT | 4872 | 3 000 | 0.00% |
| B J & V L WHELAN PTY LIMITED | 3340 | 3 000 | 0.00% |
| MR XUZH ANDREW BLACK & | 4804 | 3 000 | 0.00% |
| MRS JANET NANCY BOLAND | 7320 | 3 000 | 0.00% |
| MR ROBERT BOOTHE | 3127 | 3 000 | 0.00% |
| MR PETER JOHN BOYLE & | 3187 | 3 000 | 0.00% |
| BRENLEA HOLDINGS PTY LTD | 4185 | 3 000 | 0.00% |
| MR ROGER MCBRYDE BROWN | 8111 | 3 000 | 0.00% |
| CAMARBOUR PTY LTD | 3188 | 3 000 | 0.00% |
| MR LEON NICHOLAS CLARKE & | 2560 | 3 000 | 0.00% |
| COMTEC PTY LTD | 3130 | 3 000 | 0.00% |
| MR NEVILLE ALEXANDER COON | 3195 | 3 000 | 0.00% |
| MR PATRICIA COSTELLO | 3961 | 3 000 | 0.00% |
| MRS VERONICA MARGARET CULLEN | 4674 | 3 000 | 0.00% |
| MRS EDITH JANE DAY | 3185 | 3 000 | 0.00% |
| DEALFERN PTY LIMITED | 2213 | 3 000 | 0.00% |
| MR PETER DEVINE & | 3860 | 3 000 | 0.00% |
| MRS NICOLA CHARLOTTE RINA | 5331 | 3 000 | 0.00% |
| MRS DEBRA MICHELLE DIEDRICH | 4211 | 3 000 | 0.00% |
| MR BRIAN DOBINSON | 4929 | 3 000 | 0.00% |
| MR GEORGE EDWARD DODDS & | 3085 | 3 000 | 0.00% |
| MR JOHN DOMOR & | 2001 | 3 000 | 0.00% |
| MR TERENCE WILLIAM DOYLE & | 3815 | 3 000 | 0.00% |
| MR JOHN HOWARD DUFFIN & | 3016 | 3 000 | 0.00% |
| MRS NANCY MAY DUNCAN | 3148 | 3 000 | 0.00% |
| MR JOHN LEWIS DYMOND & | 3152 | 3 000 | 0.00% |
| MR GEOFFREY JAMES EAGER | 3150 | 3 000 | 0.00% |
| EAKON ENTERPRISES PTY LTD | 3000 | 3 000 | 0.00% |
| MR JASON PHILIP EDGE | 2124 | 3 000 | 0.00% |
| MR PHILLIP BARRY EDWARDS | 7320 | 3 000 | 0.00% |
| EXOMORGIS PTY LTD | 3185 | 3 000 | 0.00% |
| MR ANNE FARRUGIA | 3207 | 3 000 | 0.00% |
| MRS ELSIE FELIPE & | 2141 | 3 000 | 0.00% |
| MRS BRENDA KAY FITZSIMMONS | 3120 | 3 000 | 0.00% |
| MR DONALD STUART FORBAITH | 4051 | 3 000 | 0.00% |
| MRS BECK VICKI MARY | 2112 | 3 000 | 0.00% |
| MR GLEN FRENDO | 3131 | 3 000 | 0.00% |
| MR PATRICK GIBBS & | 3157 | 3 000 | 0.00% |
| GLENRIC SALES & SERVICE PTY | 3180 | 3 000 | 0.00% |
| MR RICHARD JOHN GODING | 3182 | 3 000 | 0.00% |
| GRANT MOODY PTY LTD | 3877 | 3 000 | 0.00% |
| MR IAN ROBERT GRIGGS | 2009 | 3 000 | 0.00% |
| GWENYTH INVESTMENTS PTY LTD | 4008 | 3 000 | 0.00% |
| MR EDMOND HALL & | 3097 | 3 000 | 0.00% |
| MR JEFFREY STEVEN HALL | 3178 | 3 000 | 0.00% |
| MR DAVID NIGEL HATTON | 3235 | 3 000 | 0.00% |
| MR ROBERT HOGAN & | 2015 | 3 000 | 0.00% |
| MR JANE LOUISE HUTCHINSON | 3714 | 3 000 | 0.00% |
| MR SAMUEL HUTCHISON | 3360 | 3 000 | 0.00% |
| INVA CHETODIAN PTY LIMITED | 3005 | 3 000 | 0.00% |
| MR DAVID BENET ISAACS & | 2254 | 3 000 | 0.00% |
| MR UWE JACOBSEN | 4218 | 3 000 | 0.00% |
| MRS FRANCES ANN JOHNSON | 3186 | 3 000 | 0.00% |
| MRS INGRAM ANNE JOHNSTONE | 3090 NZL | 3 000 | 0.00% |
| MRS HILDEGARD KERSHLER | 3230 | 3 000 | 0.00% |
| MR JOHN GRAYDON KLEBR | 3075 | 3 000 | 0.00% |
| LEA INVESTMENTS PTY LTD | 2213 | 3 000 | 0.00% |
| MR BOON SOO LEE & | 3148 | 3 000 | 0.00% |
| MR ARTHUR HAMILTON LESTER | 3130 | 3 000 | 0.00% |
| MR ROGER ALFRED LEWIS | MYS | 3 000 | 0.00% |
| DR BOON KHENG LIM | 3151 | 3 000 | 0.00% |
| MR PETER MANIATIS & | 6672 | 3 000 | 0.00% |
| MR RASHID MATIC & | 3149 | 3 000 | 0.00% |
| MR GRAEME THOMAS MCOOLM & | NZL | 3 000 | 0.00% |
| DOUGLAS GEORGE MCEVOY | 6000 | 3 000 | 0.00% |
| MRS GABRIELLA LOUISE MEADOWNIK | 4408 | 3 000 | 0.00% |
| MR GLENN DOUGLAS MILNE & | 3830 | 3 000 | 0.00% |
| MRS GLYNIS ELLEN MITCHELL | 3830 | 3 000 | 0.00% |
| MR ANTHONY JOHN ENRICH MOORE | 4397 | 3 000 | 0.00% |
| MR GREGORY GEORGE MORRIS & | 6152 | 3 000 | 0.00% |
| NPE EXPORTS PTY LTD | 3133 | 3 000 | 0.00% |
| MR WAYNE ROBERT MURCHAMP & | 4152 | 3 000 | 0.00% |
| MR NITHYANANDA AUGUSTUS | 4004 | 3 000 | 0.00% |
| MR TROY NEWHAM | 2141 | 3 000 | 0.00% |
| MR ROBERT LESLIE NORRIS | 2447 | 3 000 | 0.00% |
| MR JOHN EDWARD NOTLEY & | 3088 | 3 000 | 0.00% |
| MR DALIA GRAZINA O'BRIEN | 2323 | 3 000 | 0.00% |
| MR JOHN BARRY O'NEILL | 4104 | 3 000 | 0.00% |
| MR LENI OPIE & | 2004 | 3 000 | 0.00% |
| MR ALEXANDER OWEN & | 2071 | 3 000 | 0.00% |
| MR BHIMONA PAKYABA | 3084 | 3 000 | 0.00% |
| MRS DIANNE PELLETIER | 3131 | 3 000 | 0.00% |
| MR HENRI JAN PERROT & | 3122 | 3 000 | 0.00% |
| MRS LAUREL RITA PINETTA | 2357 | 3 000 | 0.00% |
| MR WILLIAM REDDEN | 3804 | 3 000 | 0.00% |
| MR WILLIAM ALEXANDER RICHMON | 2440 | 3 000 | 0.00% |
| MR VICTOR ALAN ROBERTSON | 3030 | 3 000 | 0.00% |
| MRS LESLEY JANE ROGAN | 3134 | 3 000 | 0.00% |
| MRS AMALIA ROSS | 6081 | 3 000 | 0.00% |
| MR ANTHONY SMART | 3909 | 3 000 | 0.00% |
| STEGO PTY LIMITED | | | |



Holding

| Name | | Holding | |
|---|---|---|---|
| MISS MICHELLE PENALURICK | 2605 | 2 555 | 0.00% |
| MRS JANE CHRISTINE EARLE | 3144 | 2 552 | 0.00% |
| MR EDWARD PAUL MORIG | 4655 | 2 550 | 0.00% |
| MR PATRICK JOSEPH O'FLAHERTY | 2641 | 2 550 | 0.00% |
| MR SHERYL ANNE MICKAN | 2861 | 2 547 | 0.00% |
| MR COLIN JOHN FRAMENFELDER & | 3150 | 2 540 | 0.00% |
| MRS PHI HUANG | 3103 | 2 540 | 0.00% |
| MRS MEILING ZHU | 3150 | 2 537 | 0.00% |
| MR FRANCIS GEORGE HOAD | 6180 | 2 523 | 0.00% |
| MRS ROSEMARY COVENTRY HOPGOOI | 4074 | 2 520 | 0.00% |
| MR LAWRENCE VIVIAN SMALL | 2486 | 2 520 | 0.00% |
| MR KEN ATKINSON & | 2580 | 2 515 | 0.00% |
| MR ROBERT SMITH | 3205 | 2 516 | 0.00% |
| MR PHILIP ANTHONY RAYMOND | 4557 | 2 508 | 0.00% |
| MR DALE JULIAN ANDREA | 3183 | 2 500 | 0.00% |
| MR MARK DAVID ANGELO | 2048 | 2 500 | 0.00% |
| AMIPORD PTY LTD | 3004 | 2 500 | 0.00% |
| | NZL | 2 500 | 0.00% |
| MISS DANIELLE FRANCES ARNOTT | 4744 | 2 500 | 0.00% |
| MRS NICOLA JANE BACON | 3177 | 2 500 | 0.00% |
| MR ROBERT STEPHEN BARTLETT | 3907 | 2 500 | 0.00% |
| MRS THELMA LOIS BELL | 6020 | 2 500 | 0.00% |
| MR DAVID PHILIP BIRCH | 3156 | 2 500 | 0.00% |
| MRS ELIZABETH BONNYER | 3579 | 2 500 | 0.00% |
| MRS MICHELLE LOUISE BROWN | 3812 | 2 500 | 0.00% |
| MRS KERITH ANNE BUCKINGHAM | 2803 | 2 500 | 0.00% |
| DR FRASER CAMERON | 3158 | 2 500 | 0.00% |
| MR PETER JOHN CAREY | 3101 | 2 500 | 0.00% |
| CARK INVESTMENTS PTY LTD | 4855 | 2 500 | 0.00% |
| MRS SANDRA MAREE CHAPMAN | 2135 | 2 500 | 0.00% |
| CHARLES HALL & COMPANY PTY LTD | 3050 | 2 500 | 0.00% |
| CLARINDA HOLDINGS PTY LTD | 4812 | 2 500 | 0.00% |
| MR ALLAN JOSEPH COCKFIELD | 3080 | 2 500 | 0.00% |
| MR RODELIO DELA CRUZ & | 2080 | 2 500 | 0.00% |
| MR RODELIO DELA CRUZ | 3205 | 2 500 | 0.00% |
| MR MARK NICHOLAS CURRIE | 3164 | 2 500 | 0.00% |
| DEHVAN PTY LTD | 3810 | 2 500 | 0.00% |
| MR JOHN DAVID DEVINE | 3039 | 2 500 | 0.00% |
| MRS JOSEPHINE DICELLO | 3020 | 2 500 | 0.00% |
| MR ALFIO DI IMPID | 4180 | 2 500 | 0.00% |
| MR CHRISTOPHER JOHN DODDS | 3084 | 2 500 | 0.00% |
| MR JOHN NO DUFFELL | 3437 | 2 500 | 0.00% |
| DR RUSSELL DYER | 3074 | 2 500 | 0.00% |
| DYNAMITE MEDIA PTY LTD | 3170 | 2 500 | 0.00% |
| E A SHORT EARTHMOVING PTY LTD | 3565 | 2 500 | 0.00% |
| MRS WENDY DIANNE ELLBRAY | 3002 | 2 500 | 0.00% |
| SQUFART HOMESEED PTY LTD | 3747 | 2 500 | 0.00% |
| MRS BRONWEN RUTH FENESTRA & | 6148 | 2 500 | 0.00% |
| GANGEE PTY LTD | 4214 | 2 500 | 0.00% |
| MR PETER ROBIN GARLAND & | 2027 | 2 500 | 0.00% |
| MR STEPHEN GOLD & | 5088 | 2 500 | 0.00% |
| MR SUZANNA GRABB | 2118 | 2 500 | 0.00% |
| MR RAYMOND ERNEST HALL | 3806 | 2 500 | 0.00% |
| MRS SAMANTHA JANE HARRINGTON | 4870 | 2 500 | 0.00% |
| MR JEFFREY RANDALL HATSWELL & | 7015 | 2 500 | 0.00% |
| MR ROY DAVID HAYWARD & | 4017 | 2 500 | 0.00% |
| MRS PAULINE JOY HOLLEY | 3040 | 2 500 | 0.00% |
| MR ZELINDA GALLOWAY ELMSLIE | 3674 | 2 500 | 0.00% |
| MR DION PAUL ISAACSON | 3104 | 2 500 | 0.00% |
| MR ALFREDO GIUSEPPE ITALIANO | 4702 | 2 500 | 0.00% |
| MR NEAL CHARLES JOHANSEN & | 5048 | 2 500 | 0.00% |
| MR RALPH JOHNSON & | 3030 | 2 500 | 0.00% |
| JONIK (AMIT) PTY LTD | 3216 | 2 500 | 0.00% |
| MRS JUDITH JUNCK | 3164 | 2 500 | 0.00% |
| MR ROY HAROLD JUNGHENN & | 3020 | 2 500 | 0.00% |
| MR MICHAEL KAGOURY | 3101 | 2 500 | 0.00% |
| MR HOWARD NEIL | 3081 | 2 500 | 0.00% |
| LDK METAL BUILDING SERVICES | 4178 | 2 500 | 0.00% |
| MR PETER MICHAEL LEA | 3108 | 2 500 | 0.00% |
| MR BRAD LEOKO & | MYS | 2 500 | 0.00% |
| MRS ROSS JOO LIM | 3174 | 2 500 | 0.00% |
| MRS JENNIFER LOBO & | 3216 | 2 500 | 0.00% |
| MRS TINA JEAN LOXLEY | 2118 | 2 500 | 0.00% |
| MR NUMIS BADNI & | 5021 | 2 500 | 0.00% |
| M B PTY LTD | 5152 | 2 500 | 0.00% |
| MR JAMES LESLIE MCGOLL | 2280 | 2 500 | 0.00% |
| MR JOHN RAYMOND MCMANUS & MRS | 3179 | 2 500 | 0.00% |
| MR ANTONIO MENDES & | 5088 | 2 500 | 0.00% |
| MR ANTHONY BOYD MILC | 3216 | 2 500 | 0.00% |
| MR ANGUS MACGREGOR MILL | 3002 | 2 500 | 0.00% |
| MR DAVID WALTER MOREIH & | 3830 | 2 500 | 0.00% |
| M A L DEVELOPMENTS PTY LTD | 2430 | 2 500 | 0.00% |
| MRS CHRISTINE NEWMANN | 2140 | 2 500 | 0.00% |
| OBEIN & OBEIN PTY LTD | 2100 | 2 500 | 0.00% |
| ORBEE PTY LTD | 2347 | 2 500 | 0.00% |
| MR STEPHEN CRAIG PEAKE | 4551 | 2 500 | 0.00% |
| MR RONALD ERNEST PITTS | 3420 | 2 500 | 0.00% |
| MR GEOFFREY DRUMMOND PLASTO | GBR | 2 500 | 0.00% |
| REINBURG CLIENT NOMINEES | 3136 | 2 500 | 0.00% |
| MR CLIFFORD RICHARDS & | 2088 | 2 500 | 0.00% |
| DR TERRY ROSENBAUM | 804 | 2,500 | 0.00% |
| RYPROD PTY LTD | 3108 | 2 500 | 0.00% |
| SALISBURY PINES PTY LTD | 2038 | 2 500 | 0.00% |
| SCOTT HAMILTON ELECTRICAL PTY | 4289 | 2,500 | 0.00% |
| MRS TARA LOUISE SHAW | 3180 | 2 500 | 0.00% |
| SHERWOOD WINDS PTY LTD | 6025 | 2 500 | 0.00% |
| MRS ELIZABETH ANGELA SIMMS | 3044 | 2 500 | 0.00% |
| MR PASQUALE SIMONELLI | 7173 | 2 500 | 0.00% |
| MR DAVID CUTHEROS SMITH & | 6025 | 2 500 | 0.00% |
| MR ALLEN WILLIAM SMYTH & | 4236 | 2 500 | 0.00% |
| SNODGRASS NOMINEES PTY LTD | 3185 | 2 500 | 0.00% |
| MRS MARILYN STEPHENS | 3205 | 2 500 | 0.00% |
| MR ANDREW SUDDICK | 3943 | 2 500 | 0.00% |
| MR HARRY SULLIVAN | 2088 | 2 500 | 0.00% |
| MR PETER JOHN SULLIVAN & | 3000 | 2 500 | 0.00% |
| SUNSHINE COMPUTING SOLUTIONS | | | |

Holdings

8 June 2004

| Name | | | |
|---|---|---|---|
| MR GORDON CLEMENTS BURTEES | 3064 | 2 500 | 0.00% |
| MR JOANNE HELEN TEH | 3231 | 2 500 | 0.00% |
| MR ROGER THORN & | 4001 | 2 500 | 0.00% |
| MR DARRYL BRUCE TIMMERMANS | 4506 | 2 500 | 0.00% |
| V J COMPUTING PTY LTD | 3264 | 2 500 | 0.00% |
| MR THOMAS KEVIN WARD | 2117 | 2 500 | 0.00% |
| MR JOHN JOSEF WARAUKIEWICZ | 3625 | 2 500 | 0.00% |
| MR RICHARD WHITEHEAD & | 3152 | 2 500 | 0.00% |
| MR JON WILLIAM WHYKES & | 3039 | 2 500 | 0.00% |
| MR BRIAN RONALD WILD & | 3153 | 2 500 | 0.00% |
| MR FRANK ZEMSTRA & | 3877 | 2 500 | 0.00% |
| MR JOHN JOSEPH ALLEN | 4070 | 2 484 | 0.00% |
| MR JAMES ANTHONY HIGGINS | 3130 | 2 480 | 0.00% |
| MR ADAM SHANE G | 6238 | 2 475 | 0.00% |
| MR IAN PETER WHITE & | 2446 | 2 475 | 0.00% |
| COSTI HOLDINGS PTY LIMITED | 2056 | 2 470 | 0.00% |
| MR PHILLIP LESLIE MCGREGOR & | 2148 | 2 455 | 0.00% |
| MR DAVID LLOYD & | 2467 | 2 450 | 0.00% |
| MR MARTIN PETER WRIGHT | 3164 | 2 450 | 0.00% |
| AGM INVESTMENTS PTY LTD | 3004 | 2 400 | 0.00% |
| ARK COMMUNICATIONS PTY LTD | 3148 | 2 400 | 0.00% |
| MR PAUL FAIRBAIRN ANDERSON | 3052 | 2 400 | 0.00% |
| ANTONY BLOOM HOLDINGS PTY LTD | 2071 | 2 400 | 0.00% |
| MR GRAHAM DOUGLAS BARBER | 4573 | 2 400 | 0.00% |
| MRS JOCELYN ANNE BERTRAM | 2106 | 2 400 | 0.00% |
| MR ALAN ERNEST COLE | 3614 | 2 400 | 0.00% |
| MR DAVID LAWRENCE FOGARTY & | 3084 | 2 400 | 0.00% |
| MISS EVELINE FRIEDL | 4230 | 2 400 | 0.00% |
| MRS SUSAN ELIZABETH GABRIEL | 3148 | 2 400 | 0.00% |
| MR PAUL VINCENT HARRIS | 2009 | 2 400 | 0.00% |
| MRS SELVA ELAINE HEROT | 3606 | 2 400 | 0.00% |
| MR JEFF HERZ & | 3182 | 2 400 | 0.00% |
| MR KONRAD FRANZ HOENSCH & | 2087 | 2 400 | 0.00% |
| MRS EMMA CHARLOTTE HOWELL | 3236 | 2 400 | 0.00% |
| INTAKE HOLDINGS SDN BHD | MYS | 2 400 | 0.00% |
| MR PETER JOHN KLEIN | 3230 | 2 400 | 0.00% |
| MRS CORINNE KUHL | 8140 | 2 400 | 0.00% |
| MR MOSHE MIOR & | 6050 | 2 400 | 0.00% |
| MRS KATHLEEN PATRICIA | 3090 | 2 400 | 0.00% |
| MR THOMAS MURPHY | 4064 | 2 400 | 0.00% |
| MRS ROBYN OSMIN | 3108 | 2 400 | 0.00% |
| DR MICHAEL PETER PIETRYK & | 3103 | 2 400 | 0.10% |
| MRS AMALIA ROSS | 3124 | 2 400 | 0.00% |
| MR STEVEN PAUL SAMBOLIC | 2519 | 2 400 | 0.00% |
| MRS JODI SAMUELS | 3167 | 2 400 | 0.00% |
| SEMBRU PTY LIMITED | 2071 | 2 400 | 0.00% |
| SPRING-WINER HOLDINGS | 2065 | 2 400 | 0.00% |
| MR PETER STARLING | 2770 | 2 400 | 0.00% |
| MR KELVIN YU BO TUNG | 3136 | 2 400 | 0.00% |
| MR SIEGFRIED WILKERMANN & | 3523 | 2 400 | 0.00% |
| MS SUE WOOD | 3182 | 2 400 | 0.00% |
| DR RAOUL ALFRED WARNER & | 3578 | 2 365 | 0.00% |
| MR KING HUNG | 3186 | 2 365 | 0.00% |
| MR JOHN WALLACE OYEA & | 3207 | 2 360 | 0.00% |
| MR VERNON RALPH JOHNSON | 4133 | 2 362 | 0.00% |
| FLASHWIN PTY LTD | 6004 | 2 360 | 0.00% |
| MR PAUL LABLO BABO | 3204 | 2 360 | 0.00% |
| MRS KATHY LORRAINE KIEBELBACH | 3426 | 2 350 | 0.00% |
| MR JOHN CHARLES DOOLEY | 4800 | 2 344 | 0.00% |
| MR SIMON BAR | 4088 | 2 341 | 0.00% |
| MR JOHN WALTER CHEONG & | 8060 | 2 340 | 0.00% |
| MR DANNY NORMAN SMIKELSEN | 3031 | 2 340 | 0.00% |
| MR JOHN ROBERT ORR | 2076 | 2 308 | 0.00% |
| AGMA MONTAGE PTY LTD | 3205 | 2,302 | 0.00% |
| MR HARLEY RIVERS DICKINSON | 3321 | 2 300 | 0.00% |
| NICOLA JANE SKELTON | NCL | 2 300 | 0.00% |
| MS SANDRA BETTY HARDING | 4156 | 2 300 | 0.00% |
| MR ALICE ELIZABETH HAYNES | 3885 | 2 300 | 0.00% |
| LINDA CAROL KAY | NZL | 2 300 | 0.00% |
| MR BRIAN FRANCIS KIRSTON & | 3777 | 2 300 | 0.00% |
| MS KYOUNG HEE PHYO | 3071 | 2 300 | 0.00% |
| MR ANDREW MARC ROBINSON | 3176 | 2 300 | 0.00% |
| MR PHILIP ANTHONY SAAL & | 4390 | 2 300 | 0.00% |
| KEITH DENT WHITTAKER | NCL | 2 300 | 0.00% |
| MRS SUZANNE BRADY | 4067 | 2,296 | 0.00% |
| BOACRO PTY LTD | 6910 | 2,293 | 0.00% |
| JMP NOMINEES PTY LTD | 3180 | 2,280 | 0.00% |
| MR NORMAN RICHARD HEWITT | 6014 | 2,262 | 0.00% |
| MR ROBERT MAKER GRAY & | 3204 | 2 360 | 0.00% |
| MR ROGER BARLOW & | 3491 | 2,250 | 0.00% |
| MR RONALD JOHN BLACK | 3142 | 2,250 | 0.00% |
| MR ANTHONY ROBERT BROWN & | 3160 | 2,250 | 0.00% |
| MR DAVID MALCOLM BUCKLEY | 6230 | 2 350 | 0.00% |
| MR ALAN STURGIS DUFFUS & | 3156 | 2 250 | 0.00% |
| MRS WILMA MARGARET GARNHAM | 3146 | 2 250 | 0.00% |
| MR JASON CHRISTOPHER OORFINE | 3153 | 2 250 | 0.00% |
| MR DAVID LLOYD HENRY & | 4235 | 2 250 | 0.00% |
| MISS MARGARET-ANNE JENSEN | 3281 | 2 250 | 0.00% |
| MRS SHARON KUCAS | 4730 | 2 250 | 0.00% |
| MS LUCIA MAHIPPA | 3030 | 2,250 | 0.00% |
| MR DAVID THOMAS NEWCOMBE & | 3152 | 2,250 | 0.00% |
| MR MICHAEL GORDON SLOCOMBE & | 5351 | 2,250 | 0.00% |
| MR JANE ELIZABETH TRIBE | 3084 | 2,250 | 0.00% |
| MR MICHAEL JOSEPH WELLS & | 3136 | 2,250 | 0.00% |
| MRS SONIA CHRISTINE WEEKS | 3227 | 2 243 | 0.00% |
| MR IAN DOUGLAS LANIER & | 4001 | 2 242 | 0.00% |
| MR MAURICE PATRICK RYAN | 3044 | 2 235 | 0.00% |
| MR RODERICK MCKINNON LEISTER | 2446 | 2 233 | 0.00% |
| MR LUKE DAVIDSON | 2031 | 2 230 | 0.00% |
| DUTSON & CO PTY LIMITED | 2098 | 2 230 | 0.00% |
| MR BRETT FREDRICAS & | 4230 | 2 230 | 0.00% |
| MR JOHN GORDON & | 3140 | 2 230 | 0.00% |
| DR BRUCE HEATH GUTTERIDGE | 4007 | 2 222 | 0.00% |
| MR JOHN BULLUSS | 3395 | 2 220 | 0.00% |
| DR SHANNON DI LERMA | 5045 | 2 220 | 0.00% |

Extract of Shareholder Register of Feedless Holdings

| Name | | Shares | % |
|---|---|---|---|
| MR DAVID BROWNE | | 2224 | 2 200 | 0.00% |
| MR DONALD ALBERT CROSS | | 7250 | 2 200 | 0.00% |
| KUBA ENTERPRISES PTY LTD | | 4855 | 2 200 | 0.00% |
| MR ANDREW CRAIG MANGELSDORF | | 5047 | 2 200 | 0.00% |
| DR GREGORY JOHN MILLIN | | 2536 | 2 200 | 0.00% |
| MR MICHAEL PATRICK NICHOLLS | | 3124 | 2 200 | 0.00% |
| MR PETER JOHN ANDREW ROBINSON | | 4000 | 2 200 | 0.00% |
| SEEKING PTY LTD | | 1585 | 2 200 | 0.00% |
| MR SCOTT LEONARD WHISPEAR | | 2203 | 2 200 | 0.00% |
| MR SAM CRISTIANO & | | 3429 | 2 180 | 0.00% |
| ALPHA VENTURES PTY LTD | | 3001 | 2 140 | 0.00% |
| MR NEVILLE FRANCIS JOHNSON | | 3602 | 2 140 | 0.00% |
| KADIKA PTY LTD | | 7261 | 2 140 | 0.00% |
| NINA PTY LTD | | 5044 | 2 140 | 0.00% |
| MR MICHAEL VOSTRINOV | | 3046 | 2 142 | 0.00% |
| MR ROSS HICKEY | | 3001 | 2 140 | 0.00% |
| MR STEPHEN JAMES VANDERZALM | | 4740 | 2 143 | 0.00% |
| MR MICHAEL CULLINAN | | 5085 | 2 125 | 0.00% |
| MR JOHN PETER WEST | | 3140 | 2 125 | 0.00% |
| MR BRIAN STANTON KENDRICK | | NZL | 2 115 | 0.00% |
| MRS AILEEN DENISE ANDRETZKE | | 5353 | 2 100 | 0.00% |
| MISS REBIKA COTIC | | 8108 | 2 100 | 0.00% |
| MR ROBERT GORDON BRUCE DAVIS & | | 7019 | 2 100 | 0.00% |
| MR ANDREW ALAN MINETT | | 3136 | 2 100 | 0.00% |
| MR JOHN ROMERO & | | 3038 | 2 100 | 0.00% |
| ZIPELLA PTY LTD | | 3188 | 2 100 | 0.00% |
| MRS JENNIE ALLLUNTON | | 3145 | 2 080 | 0.00% |
| MR CRAIG GEOFFREY SMITH | | 2817 | 2 075 | 0.00% |
| REBOOT SERVICES PTY LIMITED | | 3841 | 2 066 | 0.00% |
| DAVLON PTY LTD | | 3148 | 2 063 | 0.00% |
| THE RESOLUTIONS GROUP PTY LTD | | 3124 | 2 063 | 0.00% |
| MR COLIN CLIVE SMITH | | 3044 | 2 063 | 0.00% |
| MR HUNG CHIEN | | 5874 | 2 047 | 0.00% |
| MR ANASTASIOS FILIPPOU | | 2061 | 2 034 | 0.00% |
| MRS BARBARA DOROTHY MITCHELL | | 4054 | 2 030 | 0.00% |
| MISS LORRAINE MERLE DONLEN | | 5222 | 2 010 | 0.00% |
| ABEEL HOLDINGS PTY LTD | | 3404 | 2 000 | 0.00% |
| ABVL INVESTMENTS PTY LTD | | 3788 | 2 000 | 0.00% |
| ABVS COMPUTAK PTY LTD | | 2148 | 2 000 | 0.00% |
| MR GRAEME ALEXANDER ADAM | | 2497 | 2 000 | 0.00% |
| A H & M PTY LTD | | 3476 | 2 000 | 0.00% |
| AIRWAY NOMINEES PTY LIMITED | | 3657 | 2 000 | 0.00% |
| DR GEORGE CHRIS ALEXOPOULOS & | | 3183 | 2 000 | 0.00% |
| MR MARK LINDSAY ALLKOP | | 3676 | 2 000 | 0.00% |
| ANC INVESTMENTS (VIC) PTY LTD | | 3151 | 2 000 | 0.00% |
| MR ALLAN JOHN ANDERSON | | 4212 | 2 000 | 0.00% |
| MR BEN ANDERSON | | 3602 | 2 000 | 0.00% |
| ANTHONY LAHOOD ENTERPRISES PTY | | 2300 | 2 000 | 0.00% |
| APOLLO MILL PTY LTD | | 2818 | 2 000 | 0.00% |
| MR KEN NORTON ARMSTRONG & | | 3038 | 2 000 | 0.00% |
| MR JOSEPH FRANCIS ARNOLD | | 3360 | 2 000 | 0.00% |
| ASB NOMINEES LIMITED | | NZL | 2 000 | 0.00% |
| MR RODNEY GLEN BAKER & | | 4826 | 2 000 | 0.00% |
| MISS ELIZABETH LAURETTA BARRON | | 7320 | 2 000 | 0.00% |
| MISS SILVIA BELLO | | 3101 | 2 000 | 0.00% |
| MR DEAN ASHLEY BENJAMIN | | 3121 | 2 000 | 0.00% |
| MR LUIGI BERNARDO & | | 3146 | 2 000 | 0.00% |
| MR KEITH WILLIAM BERRYMAN & | | 3139 | 2 000 | 0.00% |
| MR LUDMILA BISCHOF | | 2480 | 2 000 | 0.00% |
| MR NEIL WILLIAM BOUTHO | | 3602 | 2 000 | 0.00% |
| MS JULIE ANN BONNICA | | 4855 | 2 000 | 0.00% |
| MR DAVID GEOFFREY BRANDT | | 2148 | 2 000 | 0.00% |
| MR PHILIP JAMES BROOKS | | 631 | 2 000 | 0.00% |
| MR FREDERICK CHARLES BROWN | | 3730 | 2 000 | 0.00% |
| MRS DENISE LYALL GALE & | | 2073 | 2 000 | 0.00% |
| MR JUSTIN PETER VICARY CAREY & | | 4121 | 2 000 | 0.00% |
| MRS JANETTE ELAINE CARMICHAEL | | 4443 | 2 000 | 0.00% |
| MISS SUSAN MARGARET CARR & | | 2103 | 2 000 | 0.00% |
| MR CHUN NAM CHAN | | MYS | 2 000 | 0.00% |
| MRS PHYLLIS CHAR | | 2221 | 2 000 | 0.00% |
| MR PETER RICHARD CHAPMAN & | | 7006 | 2 000 | 0.00% |
| MR KWONG WHEE CHEAN | | 3152 | 2 000 | 0.00% |
| MR GRAHAM WINSTON CHIVELL & | | 3385 | 2 000 | 0.00% |
| MR TATZ HOONG CHOW | | MYS | 2 000 | 0.00% |
| MR ANTHONY COCKBURN | | 3152 | 2 000 | 0.00% |
| MR JEFFERY LINDSAY COLLINS | | 5211 | 2 000 | 0.00% |
| MR JOHN COSTELLO & | | 3284 | 2 000 | 0.00% |
| MR JOHN VICTOR CRAIG & | | 2528 | 2 000 | 0.00% |
| MR PAUL ANTHONY CRISCH | | 5073 | 2 000 | 0.00% |
| MRS MARGARET LORRAINE CROTHERS | | 3121 | 2 002 | 0.00% |
| MR ANTHONY DAVAN CULHANE & | | 3108 | 2 002 | 0.00% |
| MR BRIAN NEIL DAVIES | | 4388 | 2 000 | 0.00% |
| MR DENNIS PAUL DAY & | | 3062 | 2 000 | 0.00% |
| MR PAUL DE BORTOLI & | | 3101 | 2 000 | 0.00% |
| MRS MARIA DEFAZIO | | 2538 | 2 000 | 0.00% |
| DEMPALL PTY LTD | | 5041 | 2 000 | 0.00% |
| MR DEREK MALCOLM DEVEY | | 4703 | 2 000 | 0.00% |
| MR TERENCE WILLIAM DOYLE & | | 3913 | 2 000 | 0.00% |
| MRS LEANNE JOY DUNN | | 3608 | 2 000 | 0.00% |
| MR DAVID LLEWELLYN EDWARDS | | 4421 | 2 000 | 0.00% |
| MRS JUDITH LORRAINE EDWARDS | | 3898 | 2 000 | 0.00% |
| MRS GABRIELLE MARY ENDACOTT | | 3132 | 2 000 | 0.00% |
| ETONWOOD INVESTMENTS PTY LTD | | 3144 | 2 000 | 0.00% |
| MRS MARY FALZON | | 3922 | 2 000 | 0.00% |
| FIRST PACIFIC FINANCIAL | | 3000 | 2 000 | 0.00% |
| FRAMAR PTY LTD | | 2084 | 2 000 | 0.00% |
| G A GOBBAR & CO PTY LTD | | 3008 | 2 000 | 0.00% |
| MRS SPIN GEORGACIS | | 3183 | 2 000 | 0.00% |
| MRS SPIRO GEORGIADIS | | 3163 | 2 000 | 0.00% |
| MS FABIOLA GIBSON | | 3001 | 2 000 | 0.00% |
| MR VINCE GIULIANO & | | 3841 | 2 000 | 0.00% |
| MR PETER STEPHEN GLEESON | | 3485 | 2 000 | 0.00% |
| MRS ELIZABETH GOH | | 2132 | 2 000 | 0.00% |
| GOLDMAN SACHS JBWERE NOMINEES | | 3001 | 2 000 | 0.00% |
| MR WILLIAM ARTHUR GOODFELLOW | | 2463 | 2 000 | 0.00% |

| Name | | Holding | % |
|---|---|---|---|
| MR PETER MURRAY GRAHAM | | 3186 | 2,000 0.00% |
| MR PAUL CHRIS GROVES | | 4053 | 2,000 0.00% |
| MRS DEBRA ANNE GRUBB | | 7300 | 2,000 0.00% |
| MR LAURA SOPHIE GUGLIELMI | | 3116 | 2,000 0.00% |
| MR WILLIAM JOHN GUNN & | | 7301 | 2,000 0.00% |
| MR JOHN PETER HANNAH & | | 3145 | 2,000 0.00% |
| MRS ROSALIND BARB HARBON | | 3630 | 2,000 0.00% |
| MR PETER JOHN HIGGINS | | 3148 | 2,000 0.00% |
| MR DARYL ROWLAND HILL | | 3122 | 2,000 0.00% |
| HOLST NOMINEES PTY LTD | | 6027 | 2,000 0.00% |
| MRS JOYCE BEVERLEY JAMES | | 3831 | 2,000 0.00% |
| MRS MELANIE BARBARA JAMIESON | | 2713 | 2,000 0.00% |
| MS GLENYCE HELEN JOHNSON & | | 3121 | 2,000 0.00% |
| MRS PATRICIA MARIA JOHNSON | | 6150 | 2,000 0.00% |
| MRS HELEN ELIZABETH KEETCH | | 3133 | 2,000 0.00% |
| KEENAN CONSULTING PTY LTD | | 3078 | 2,000 0.00% |
| MR RAJEEV KHANNA & | | 3051 | 2,000 0.00% |
| MR ROBYN ANN LAMPRECHT & | | 3841 | 2,000 0.00% |
| MR PHILIP LAW | | 2508 | 2,000 0.00% |
| MR GREGORY DOUGLAS LEECE & | | 3260 | 2,000 0.00% |
| MRS PATRICIA LEONARD | | 3122 | 2,000 0.00% |
| MR DAVID LIM | | 3008 | 2,000 0.00% |
| MR ROBERT BERNARD LOWDE | | 5161 | 2,000 0.00% |
| MR JOHN MICHAEL MARSDEN | | 4520 | 2,000 0.00% |
| MR FRANK MARTIGNAGO & | | 3016 | 2,000 0.00% |
| MR ENZO MARTIN & | | 3802 | 2,000 0.00% |
| MRS MIRANDA MARTORELLA & | | 3108 | 2,000 0.00% |
| MRS ELAINE MCALLISTER | | 4163 | 2,000 0.00% |
| MR EDWARD MCGAFFREY & | | 3123 | 2,000 0.00% |
| MR ARTHUR FRANK MCDOUALL | | 2347 | 2,000 0.00% |
| MS SUZANNE MELEAR | | 3040 | 2,000 0.00% |
| MRS SHARON MIDDLEMISS & | | 3841 | 2,000 0.00% |
| MR BARRY JAMES MILES | | 2086 | 2,000 0.00% |
| MR MICHAEL DAVID MORGAN | | 3011 | 2,000 0.00% |
| NATIONAL ONLINE TRADING | | 8850 | 2,000 0.00% |
| MRS DIANNE NEWTON | | 3831 | 2,000 0.00% |
| MR GEORGE NICHAS | | 3000 | 2,000 0.00% |
| MRS HELENA JACOBA NIEUWENBURG | | 4077 | 2,000 0.00% |
| MR SHERY HORBAW & | | 4800 | 2,000 0.00% |
| NOVAK SUPERANNUATION PTY LTD | | 2164 | 2,000 0.00% |
| MR CHONG LIM OH & | | 6153 | 2,000 0.00% |
| MR ANTHONY CHARLES O'NEA | | 3189 | 2,000 0.00% |
| MR BERNARD O'SHEA | | 3148 | 2,000 0.00% |
| OVERSEAS CONSULTING SERVICES | | 3103 | 2,000 0.00% |
| P C EMPROH PTY LTD | | 2223 | 2,000 0.00% |
| MR PAUL CECIL PEARSON | | 2603 | 2,000 0.00% |
| MR CHRIS PEKTAINS & | | 3187 | 2,000 0.00% |
| P G X PAINTING SERVICES PTY | | 3163 | 2,000 0.00% |
| MR JASON RONALD PLENNES | | 3048 | 2,000 0.00% |
| MR GIRISH RENKAL | | 3147 | 2,000 0.00% |
| MRS VANESSA MARIAN RICHMOND | | 2006 | 2,000 0.00% |
| MRS ANN MAREE RIETHOFF & | | 3130 | 2,000 0.00% |
| ROBIN DALE PTY LTD | | 3620 | 2,000 0.00% |
| MR STEWART ROBLEY | | 3164 | 2,000 0.00% |
| MR DENIS JOSEPH ROLLES | | 2151 | 2,000 0.00% |
| MR RICHARD BARCLAY RONE | | 3074 | 2,000 0.00% |
| MR NICK RUBIT | | 4075 | 2,000 0.00% |
| MR WILLIAM ROBERT RUTHERFORD | | 3156 | 3,000 0.00% |
| MR ADRIAN CHRISTIAN DAL BASTO | | 3236 | 3,000 0.00% |
| STEPHEN GERARD SCHOLLUM & | | | KZL   2,000 0.00% |
| MRS PATRICIA MARY SHEA | | 3444 | 3,000 0.00% |
| MR GLENN ROBERT SHEEHAN | | 2318 | 2,000 0.00% |
| MR JANEEN SHEIN | | 2381 | 2,000 0.00% |
| MR KEVIN SHINE | | 3825 | 2,000 0.00% |
| MR BARRY IVAN SINCLAIR & | | 4123 | 2,000 0.00% |
| MR WILLIAM BRUCE SINCLAIR | | 6180 | 2,000 0.00% |
| MRS VIOLETTA SITEX | | 3209 | 2,000 0.00% |
| MRS KATHLEEN MAY SKINNER | | 3144 | 2,000 0.00% |
| MR HUGH DOUGLAS SMITH | | 3146 | 2,000 0.00% |
| MR EMMANUEL PETER JOSEPH | | 4060 | 2,000 0.00% |
| MR MARY PHILOMENA SPARKE | | 3463 | 2,000 0.00% |
| STEVE & JOY SMITH PTY LTD | | 3216 | 1,000 0.00% |
| BERNARD RICHARD STEVENSON & | | | KZL   2,000 0.00% |
| DR MARGARET IRENE STEWART | | 3135 | 2,000 0.00% |
| MRS JOYCE MAREESE STODDEN | | 3650 | 2,000 0.00% |
| MR REDZWAN SUMRIN | | | MYB   1,000 0.00% |
| MISS KATE AMANDA SUNDQUIST | | 3079 | 1,000 0.00% |
| MR MAXWELL HENRY SUTHERLAND & | | 3830 | 2,000 0.00% |
| MR NGINO DAVID S NJ MONG TAIB | | | MYB   2,000 0.00% |
| MR LEE WA TAN | | 4236 | 2,000 0.00% |
| MR ANTHONY JOHN TAPPER | | 4308 | 2,000 0.00% |
| MR DALE ANDREW TILLACK & | | 3230 | 2,000 0.00% |
| MS CHRISTINE JOY TODD | | 3008 | 2,000 0.00% |
| MR RONALD ADRIAN TOLCHER & | | 4365 | 2,000 0.00% |
| MR GEORGE TRAVERS & | | 2213 | 2,000 0.00% |
| MR THANH QUOC TRUONG | | 2164 | 2,000 0.00% |
| MR DOUGLAS CHARLES TURNER | | 3142 | 2,000 0.00% |
| MR ROY TURNER | | 3131 | 2,000 0.00% |
| MR SHEN TURNO & | | 3146 | 2,000 0.00% |
| MR STEVEN VASILJEVIC & | | 3182 | 2,000 0.00% |
| MR DONATO VECCHIO | | 3175 | 2,000 0.00% |
| MR GRAHAM FRANCIS VERCOE & | | 3298 | 2,000 0.00% |
| MR TREVOR LAWRENCE VOGLER | | 4131 | 1,000 0.00% |
| MR TONY VOMIDOLOBACK | | 3008 | 2,000 0.00% |
| MR JOHN STUART WALKER | | 3081 | 2,000 0.00% |
| DR SIMON JAMES WALLACE | | 2705 | 2,000 0.00% |
| MR RAYMOND KENNETH WEAVER & | | 3625 | 3,000 0.00% |
| MR BENNETT RUSSELL WHEELER & | | 3850 | 2,000 0.00% |
| MR DAVID JOHN WILCOCK | | 2173 | 2,000 0.00% |
| WALCORP NO 41 PTY LTD | | 2111 | 2,000 0.00% |
| MR BRIAN FREDERICK WILD | | 2158 | 2,000 0.00% |
| MR ROBIN WINNITTA | | 2001 | 2,000 0.00% |
| MR GARY CRAIG WOODBRIDGE | | 3620 | 2,000 0.00% |
| WITONGA PTY LIMITED | | 2008 | 2,000 0.00% |
| MR TIM YEH | | 3115 | 2,000 0.00% |

| Name | | Holding | % |
|---|---|---|---|
| MR DANIEL CHOON TECK YEW | 3130 | 2 000 | 0.00% |
| MR DON ZAFFINO | 3174 | 2 000 | 0.00% |
| SUPERIOR FOOD SERVICES | 3171 | 1 997 | 0.00% |
| HPP SERVICES PTY LTD | 9152 | 1 980 | 0.00% |
| MRS MARGOT ANNE MCCLUSKEY | 3123 | 1 976 | 0.00% |
| MR CHRISTOPHER WILLIAM MORRIS | 3142 | 1 975 | 0.00% |
| MR PETER JAMES MORRIS | 5144 | 1 975 | 0.00% |
| MR WARREN WILSON | 3075 | 1 954 | 0.00% |
| MRS IRENE MYRA BROWN | 2166 | 1 950 | 0.00% |
| MR DAVID STANLEY CROSS & | 4189 | 1 950 | 0.00% |
| MR RONALD LESLIE HOTCHIN & | 3224 | 1 950 | 0.00% |
| RBITRADE PTY LTD | 2120 | 1 950 | 0.00% |
| ROYALCOVE PTY LTD | 3122 | 1 950 | 0.00% |
| MR IAN ROBERT MATTHEWS | 3550 | 1 940 | 0.00% |
| MR GRAEME HENRY ROBERTS | 3196 | 1 930 | 0.00% |
| CAVAN PTY LTD | 3133 | 1 925 | 0.00% |
| MRS LOUISE ELIZABETH BREMNER | 4352 | 1 923 | 0.00% |
| SHIPWAY PTY LTD | 3601 | 1 900 | 0.00% |
| MRS LYNETTE MARY GWYTHER | 2066 | 1 900 | 0.00% |
| HATZCOMP PTY LTD | 3079 | 1 900 | 0.00% |
| MS SUSAN MCVICAR | | 1 900 | 0.00% |
| INMATA PTY LTD | NZL | 1 900 | 0.00% |
| INMATA PTY LTD | 3220 | 1 900 | 0.00% |
| MR PETER MCADAM | 2122 | 1 880 | 0.00% |
| MR PAUL WALTER BLACKMORE | 2026 | 1 875 | 0.00% |
| MR LYNDALL DENISE ENGLISH | 4089 | 1 875 | 0.00% |
| MR TONY ERAMO | 3912 | 1 875 | 0.00% |
| MR JENNIFER GAY FAULDER | 3754 | 1 875 | 0.00% |
| MRS JANICE MARY HARPER | 7315 | 1 875 | 0.00% |
| JOHN W KING NOMINEES PTY LTD | 3186 | 1 875 | 0.00% |
| MR SUSAN MCCARTHY | 5305 | 1 875 | 0.00% |
| MR ROSS EDWARD JOHN SMITH & | 6255 | 1 875 | 0.00% |
| TEBOURNE PTY LTD | 3180 | 1 875 | 0.00% |
| MR DAVID JAMES WALKER | 2085 | 1 875 | 0.00% |
| YORTIMAR NO 12 PTY LTD | 3146 | 1 875 | 0.00% |
| MR GEOFFREY FRANCIS | 2134 | 1 868 | 0.00% |
| MR PHILIP JOHN HALL & | 6928 | 1 850 | 0.00% |
| MR ALAN DOUGLAS O'NEILL | 3137 | 1 844 | 0.00% |
| MRS CAROLYN SANDRA SMITH | 2448 | 1 830 | 0.00% |
| BRADNON PTY LTD | 3377 | 1 813 | 0.00% |
| MS KATIE COSTELLO | 3204 | 1 813 | 0.00% |
| STEPHEN EXELL PTY LTD | 3143 | 1 801 | 0.00% |
| AUSTRALIAN TEACHING AIDS PTY | 6916 | 1 800 | 0.00% |
| BRANDON PARK EQUITIES PTY LTD | 3170 | 1 800 | 0.00% |
| MRS MARIA CATALDO | 3030 | 1 800 | 0.00% |
| MRS CHRISTINA CLARK | 3070 | 1 800 | 0.00% |
| K & F HOLDINGS PTY LTD | 4213 | 1 800 | 0.00% |
| MR DAVID KIRBY | 3070 | 1 800 | 0.00% |
| MR ROGER PAUL KNOTT | 3122 | 1 800 | 0.00% |
| MR WEE BENG KWEE | 4108 | 1 800 | 0.00% |
| MR WAYNE STEPHEN MCLEAN | 3801 | 1 800 | 0.00% |
| MR LOUISE MARGARET PURNHON | 2074 | 1 800 | 0.00% |
| MR WESLEY SECOMBE | 2000 | 1 800 | 0.00% |
| MR ROY SHIRAZEE | 3059 | 1 800 | 0.00% |
| MRS JULIE HEATHER STAP | 3065 | 1 800 | 0.00% |
| MR WILLIAM STRAUB | 3136 | 1 800 | 0.00% |
| DR JERRY LEON SURYNT | NZL | 1 800 | 0.00% |
| MRS MAREE THOMAS | 2080 | 1 800 | 0.00% |
| MR MICHAEL RICHARD MALEY | 3805 | 1 785 | 0.00% |
| MISS CATHRYN VICTORIA RANDLES | 3103 | 1 782 | 0.00% |
| MR PHILIP CHOW | 2085 | 1 750 | 0.00% |
| MS CHRISTINE ELIZABETH | 3477 | 1 750 | 0.00% |
| EVENKEMP PTY LTD | 3052 | 1 750 | 0.00% |
| FREDERICK AND ASSOCIATES PTY L | 3161 | 1 750 | 0.00% |
| MR ANTHONY JAMES LEEDER & | 3085 | 1 750 | 0.00% |
| MRS BARBARA ANNETTE | 5081 | 1 750 | 0.00% |
| MR GEOFFREY ALISTAIR KNIGHTS & | 3808 | 1 740 | 0.00% |
| MR GEOFFREY ROBERT PARKER | 3218 | 1 736 | 0.00% |
| THIRDZOETA PTY LTD | 3985 | 1 718 | 0.00% |
| MR ADRIAN HAMILYN & | 4118 | 1 710 | 0.00% |
| MR JACK ABERHOUSE | 2088 | 1 700 | 0.00% |
| MISS LYNETTE MARGARET COLLIAS | 3216 | 1 700 | 0.00% |
| EVEN PTY LIMITED | 2081 | 1 700 | 0.00% |
| MR TODD ANTHONY GOLDSMITH & | 2476 | 1 700 | 0.00% |
| SPECIALISED COMPUTER SERVICES | 3085 | 1 700 | 0.00% |
| MR BRIAN ERIC ALLEN | 3833 | 1 690 | 0.00% |
| MR JEFFREY SCOTT BEHESS | 2300 | 1 680 | 0.00% |
| MS KATE ANN CHALOMER | 3817 | 1 680 | 0.00% |
| MAYRAY PTY LTD | 2220 | 1 680 | 0.00% |
| MRS INGRID LOUISE WASHINGTON | 3141 | 1 680 | 0.00% |
| MR JAMES PRESTON COE | 2666 | 1 680 | 0.00% |
| MR CHRISTOPHER ROBERT BARNET | 3163 | 1 668 | 0.00% |
| MRS CYNTHIA MAUD BISHOP | 2969 | 1 660 | 0.00% |
| DR ANGUS PENG TEH CHEW | 3160 | 1 660 | 0.00% |
| FRANGLEN PROPERTIES PTY LTD | 4221 | 1 660 | 0.00% |
| MR PAUL BALLALIEU WOLIS | 4000 | 1 660 | 0.00% |
| MR WILLIAM HILL-BECKAY & | 4564 | 1 660 | 0.00% |
| MS BARBARA LOUISE MUNAN | 5867 | 1 650 | 0.00% |
| MR GEOFFREY ROBERT PARKER | 3214 | 1 650 | 0.00% |
| MR TERENCE JOHN RAMSAY & | 3163 | 1 650 | 0.00% |
| MR IAN HENRY ROBINSON | 3550 | 1 650 | 0.00% |
| MR JOSEPH SALIB | 3074 | 1 650 | 0.00% |
| MR RONALD HORACE WELLS | 2125 | 1 650 | 0.00% |
| MRS JENNIFER RITA HUGHES & | 6016 | 1 645 | 0.00% |
| MRS MARGARET EDITH CARTER & | 2774 | 1 630 | 0.00% |
| MR BRIAN BARRETT LEMMARD | 2831 | 1 625 | 0.00% |
| DR AMANDA JANE NUTTING | 3208 | 1 620 | 0.00% |
| MRS JANETTE GRACE TORR | 3135 | 1 620 | 0.00% |
| MR ROBERT JAMES DEAKIN-BELL | 2113 | 1 600 | 0.00% |
| MR ALAN JAMES BRISTOW | 5081 | 1 600 | 0.00% |
| MR JOHN CARRUTHERS | 3131 | 1 600 | 0.00% |
| MR LOUISE RACHEL CHRISTIAN | 5350 | 1 600 | 0.00% |
| D & K H MANAGEMENT SERVICES | 3124 | 1 600 | 0.00% |
| MR ERIC DI CUOLLO | 2804 | 1 600 | 0.00% |
| MS CAROL JEAN DON | 3087 | 1 600 | 0.00% |
| MR JAMES FITZPATRICA | 2154 | 1 600 | 0.00% |

Extract of Shareh...

8 June 2004



8 June 2004

ax Holdings

| Name | Holding | % |
|---|---|---|
| MR PETER WAGEMER & | | |
| Y P ENTERPRISES PTY LTD | | |
| EILSON HOMMEZES PTY LTD | | |
| MR ANDREA COOPER | | |
| FUNG SHING PTY LTD | | |
| MR SAM VINESH KARAN | | |
| DR FRANCIS JAMES RYAN | | |
| TAK TECHNOLOGIES PTY LTD | | |
| MR PAUL MARCUS | | |
| CT & A CONSULTING PTY LTD | | |
| MS LEANNE TRACEY ALLEN-TEZCAN | | |
| MRS SUEANNE BULL | | |
| MRS JODHA PATRICIA CLARK | | |
| MRS KATHRYN FRANCES EICHMANN | | |
| MR MARK RICHARD HADFIELD | | |
| MR RICHARD MILLER | | |
| MR JOHN FRANCIS C STUART & | | |
| SUMMER CITY PTY LTD | | |
| MISS CRISTA TRAVAGLINI JI | | |
| MRS NGA DIEP ZHANG | | |
| JUANBIO PTY LTD | | |
| MR WILLIAM LAWRENCE BREWER | | |
| MRS ANGELA STELLA ROMAYNE | | |
| MS ISABEL ANNE DAVIS | | |
| MR NICK DELLAS | | |
| MR ROBERT LOCKLAND | | |
| MR MICHAEL ERNEST MATTHEWS | | |
| MR ROBERT JAMES MCNABB | | |
| MR GRAEME EUGENE MENEGAN ( | | |
| MR IAN CHARLES MIDDLETON | | |
| MR MATTHEW INGBY | | |
| MR HARRY RUSSELL | | |
| MR KEVIN FRANK SCHERR | | |
| MR COLIN ARTHUR STACEY | | |
| MR THANH KIEN TRUONG | | |
| MR GREGORY JAMES WILSON & | | |
| MR JOHN RICHIE | | |
| SKYALL PTY LTD | | |
| MR SAM CRISS | | |
| MR STEPHEN MCGUIRE | | |
| MR DARREN JAMES GRAY | | |
| MR ALEXANDER CANIDAN | | |
| MRS FRANCES SUSAN COX | | |
| MR STEPHEN JOHO | | |
| MRS MARGARET ELLA MACDONN | | |
| MRS ETTIE PULLMAN | | |
| MR STANTON BHARRAH | | |
| MRS JANETTE SNELL | | |
| MR STEPHEN RICHARD JOHNSO | | |
| MR GREGORY JOHN TOUZEL & | | |
| MR WEI CHAK KHONG | | |
| MR EDWARD BLAIR MILDREN | | |
| MR NICHOLAS RIDLEY | | |
| MISS ELY VICTORIA C GREGO | | |
| MR CHRIS KARAMORONOS | | |
| MR KURT RAMS | | |
| MR MICHAEL ROSS BONANNO | | |
| DR JACOB LANDSBERGER & | | |
| MR GEOFFREY COLIN MCCOWN | | |
| MR DOUG GREANE MORTON | | |
| MR GARY ASHTON PRICE & | | |
| DR SWEE HOW YEOH | | |
| DR GARY ZIMMERMAN | | |
| MR JOHN CULLEN & | | |
| MISS MARGARET ROSINA DOT | | |
| DR STEPHEN INGLIS | | |
| MR JOHN JONES | | |
| MR PENTTI ANTERO MATIAS | | |
| MRS SMEENA JANE LAMBLEY | | |
| MRS JOSEPHINA MARINA MAG | | |
| MR GLEN MOODY | | |
| MR ROBERT NEWMAN NORTH | | |
| MR MICHAEL JAMES OWER | | |
| MS SUSANNAH PELUSO | | |
| MRS BRENDA MAUREEN SCHU | | |
| MR ALEXANDER GILCHRIST LI | | |
| MR STEVEN JOHN SWIFT | | |
| TOMAMARA PTY LTD | | |
| MR GEOFFREY KEITH WHITE | | |
| MR ROBERT HEMMERSON MA | | |
| MR CRAIG SKIPPER & | | |
| MR RONALD WILLIAM BLACKM | | |
| MR GEORGE GREGORY & | | |
| MR PETER ERNIE HENNINGHA | | |
| MRS LINDA DOROTHY BATES | | |
| MRS RICHARD CRICHTON BRIB | | |
| MRS CHRISTINA MARIE BUCK | | |
| MR CHARLIE BUTLER | | |
| MR STEPHEN CHRISTOPHER | | |
| MR ROBERT VICTOR CLAYTC | | |
| MS MARJORIE JOYCE CVRK | | |
| MR STEPHEN PATRICK DALY | | |
| MR WAYNE STEPHEN DERE | | |
| MRS SANDRA HELEN DEL M | | |
| MR NELLO ONORATO DEVAI | | |
| DIAGNOSTIC INSTRUMENTS | | |
| MR CHARLES GEORGE SPAI | | |
| MR MATTHEW DWYER | | |
| MR ANDREW JAMES GARRA | | |
| MR JAN LEENDERT HAGE | | |
| MR SAMANTHA MARY HAIN | | |
| MR MALCOLM HALES | | |
| MR CAMERON DAVID HALYE | | |
| MRS VALERIE HEATH | | |
| MR ALFREDO HERMOCILLA | | |

| | Holding | % |
|---|---|---|
| 4081 | 1,500 | 0.00% |
| 3104 | 1,500 | 0.00% |
| 3225 | 1,484 | 0.00% |
| 3844 | 1,482 | 0.00% |
| 3084 | 1,480 | 0.00% |
| 3805 | 1,480 | 0.00% |
| 3784 | 1,480 | 0.00% |
| 3150 | 1,475 | 0.00% |
| 2577 | 1,466 | 0.00% |
| 8011 | 1,450 | 0.00% |
| 3290 | 1,441 | 0.00% |
| 2073 | 1,440 | 0.00% |
| 3070 | 1,440 | 0.00% |
| 4081 | 1,440 | 0.00% |
| 3140 | 1,440 | 0.00% |
| 3064 | 1,440 | 0.00% |
| 3640 | 1,440 | 0.00% |
| 2108 | 1,440 | 0.00% |
| 3098 | 1,440 | 0.00% |
| 3075 | 1,440 | 0.00% |
| 3011 | 1,416 | 0.00% |
| 3787 | 1,400 | 0.00% |
| 4587 | 1,400 | 0.00% |
| 2146 | 1,400 | 0.00% |
| 3074 | 1,400 | 0.00% |
| 3087 | 1,400 | 0.00% |
| 4178 | 1,400 | 0.00% |
| 3150 | 1,400 | 0.00% |
| 3146 | 1,400 | 0.00% |
| 3666 | 1,400 | 0.00% |
| 3084 | 1,400 | 0.00% |
| 2091 | 1,400 | 0.00% |
| 7001 | 1,400 | 0.00% |
| NZL | 1,400 | 0.00% |
| 3134 | 1,400 | 0.00% |
| 3207 | 1,400 | 0.00% |
| 3020 | 1,400 | 0.00% |
| 3144 | 1,384 | 0.00% |
| 3016 | 1,380 | 0.00% |
| 3324 | 1,380 | 0.00% |
| 2117 | 1,375 | 0.00% |
| 3305 | 1,375 | 0.00% |
| 3161 | 1,375 | 0.00% |
| 3183 | 1,375 | 0.00% |
| 3002 | 1,375 | 0.00% |
| 2162 | 1,375 | 0.00% |
| 8804 | 1,375 | 0.00% |
| 3130 | 1,375 | 0.00% |
| 4670 | 1,370 | 0.00% |
| 3238 | 1,363 | 0.00% |
| 2121 | 1,360 | 0.00% |
| 5800 | 1,350 | 0.00% |
| 4580 | 1,350 | 0.00% |
| 2300 | 1,345 | 0.00% |
| 3036 | 1,343 | 0.00% |
| 3085 | 1,333 | 0.00% |
| 4715 | 1,320 | 0.00% |
| 3167 | 1,320 | 0.00% |
| 3085 | 1,320 | 0.00% |
| 3115 | 1,320 | 0.00% |
| 1225 | 1,320 | 0.00% |
| 2183 | 1,320 | 0.00% |
| 3161 | 1,320 | 0.00% |
| 3857 | 1,315 | 0.00% |
| 3101 | 1,300 | 0.00% |
| 3191 | 1,300 | 0.00% |
| 3076 | 1,300 | 0.00% |
| 2079 | 1,300 | 0.00% |
| GBR | 1,300 | 0.00% |
| 3083 | 1,300 | 0.00% |
| 2210 | 1,300 | 0.00% |
| 3844 | 1,300 | 0.00% |
| 3722 | 1,300 | 0.00% |
| 3195 | 1,300 | 0.00% |
| 3085 | 1,300 | 0.00% |
| 3184 | 1,300 | 0.00% |
| 4005 | 1,300 | 0.00% |
| 3084 | 1,300 | 0.00% |
| 3440 | 1,300 | 0.00% |
| 3608 | 1,270 | 0.00% |
| 7260 | 1,260 | 0.00% |
| 3280 | 1,260 | 0.00% |
| 2180 | 1,260 | 0.00% |
| 3151 | 1,260 | 0.00% |
| 4223 | 1,250 | 0.00% |
| 3085 | 1,250 | 0.00% |
| 6230 | 1,250 | 0.00% |
| 3784 | 1,250 | 0.00% |
| 3135 | 1,250 | 0.00% |
| 4812 | 1,250 | 0.00% |
| 4000 | 1,250 | 0.00% |
| 2083 | 1,250 | 0.00% |
| 3851 | 1,250 | 0.00% |
| 3087 | 1,250 | 0.00% |
| 4825 | 1,250 | 0.00% |
| 4876 | 1,250 | 0.00% |
| 4560 | 1,250 | 0.00% |
| 3615 | 1,250 | 0.00% |
| 3122 | 1,250 | 0.00% |
| 3183 | 1,250 | 0.00% |
| 3040 | 1,250 | 0.00% |
| 7250 | 1,250 | 0.00% |
| 3176 | 1,250 | 0.00% |
| 3888 | 1,250 | 0.00% |
| 3187 | 1,250 | 0.00% |

Rex Holdings

x Holdings

8 June 2004

| Name | | | |
|---|---|---|---|
| MRS LYNDA MICHELE HINDE | 7320 | 1 000 | 0.00% |
| MR LOC XUAN HO & | 3046 | 1 000 | 0.00% |
| MS WENDI HOBBS | 2541 | 1 000 | 0.00% |
| MRS SUSAN HODGES | 3127 | 1 000 | 0.00% |
| DR MARTIN HODGSON & | 3164 | 1 000 | 0.00% |
| MRS MARLEVE MARIA HORLANG | 3105 | 1 000 | 0.00% |
| MR ANDRE TAYLOR HUGHES | 3971 | 1 000 | 0.00% |
| MR MARK ISHOF | 3811 | 1 000 | 0.00% |
| MR DOUG ISHAM | 4989 | 1 000 | 0.00% |
| MR RAYMOND CHARLES JAGO & | 3650 | 1 000 | 0.00% |
| MS KATRINA JAMES | 3741 | 1 000 | 0.00% |
| MR ZYGMUNT JAROBLZ | 3488 | 1 000 | 0.00% |
| MR NEAL CHARLES JOHANSEN | 4702 | 1 500 | 0.00% |
| JOHNNICA PTY LTD | 3122 | 1 000 | 0.00% |
| MRS AMY CHENG EE CHAN-JOHNSON | 3139 | 1 000 | 0.00% |
| MISS LEONIE KAYE JOHNSON | 3039 | 1 000 | 0.00% |
| MR WALTER JOONIE | 3838 | 1 000 | 0.00% |
| MR JOHN MICHAEL JURATOWATCH | 4056 | 1 000 | 0.00% |
| KBARE SYSTEMS PTY LTD | 5081 | 1 000 | 0.00% |
| MR ALAN KELLY | 3183 | 1 000 | 0.00% |
| KEVIN MCLEAN PTY LTD | 3134 | 1 000 | 0.00% |
| KING STANLEAS PTY LTD | 3574 | 1 000 | 0.00% |
| MRS SALLY ANNE KNIGHT & | 2386 | 1 000 | 0.00% |
| MR PHILIP LESLIE KREMER | 3036 | 1 000 | 0.00% |
| MR MARK STEVEN KRUGER | 3574 | 1 000 | 0.00% |
| MRS GRACE ELFLEDA LAWRENCE | 3308 | 1 000 | 0.00% |
| MR HONG MING LEE | 3130 | 1 000 | 0.00% |
| MR BRENDA LEITCH | 3977 | 1 000 | 0.00% |
| MR DICK LIEW | 4116 | 1 000 | 0.00% |
| MR FIDEL LIZARAZU & | 3152 | 1 000 | 0.00% |
| MS LISA MAREE LOGAN | 3194 | 1 000 | 0.00% |
| MRS SAMITH LY | 2617 | 1 000 | 0.00% |
| MR WILLIAM BRIAN JUSTIN LYALL | 3138 | 1 000 | 0.00% |
| MISS HELEN ELIZABETH LYNCH | 3900 | 1 000 | 0.00% |
| MRS HELEN MACIBURRIO | 3078 | 1 500 | 0.00% |
| MRS HELEN ANNE MACIBURRAO & | 3078 | 1 000 | 0.00% |
| MRS DENISE MACINTOSH | 3155 | 1 000 | 0.00% |
| MR BRENDAN JAMES MAHONEY & | 3722 | 1 200 | 0.00% |
| MRS CARMEL MALONE & | 4101 | 1 000 | 0.00% |
| MR SVEN OLOF MANIPOLA & | 3606 | 1 000 | 0.00% |
| MARKET PORTFOLIO PTY LIMITED | 3089 | 1 000 | 0.00% |
| MR GILLIAN MARKS | 3937 | 1 000 | 0.00% |
| MR ENZO MARTIN | 3602 | 1 500 | 0.00% |
| MR LEIGH DAVID MATHEWS | 7930 | 1 000 | 0.00% |
| MR IAN MATTHEWS | 3145 | 1 000 | 0.00% |
| MR IAN MAXEY | 3001 | 1 000 | 0.00% |
| MR ALFRED MAYR | 6061 | 1 000 | 0.00% |
| MR ALEXANDER THOMPSON | 6527 | 1 000 | 0.00% |
| MR GLENN EDWARD MCDONALD | 6157 | 1 000 | 0.00% |
| MR GRAEME MCDOWELL | 3641 | 1 500 | 0.00% |
| NEURYD ENTERPRISES PTY LIMITEI | 3724 | 1 000 | 0.00% |
| MR DALE RUSSELL MITCHELL | 3136 | 1 500 | 0.00% |
| MR ALAN ROBERT MITCHELSON | 3666 | 1 500 | 0.00% |
| MR CON MITROPOULOS | 3176 | 1 000 | 0.00% |
| MRS ADELINA MIZZI | 3033 | 1 000 | 0.00% |
| MR DEAN WILLIAM WAKEFIELD | 3074 | 1 000 | 0.00% |
| MRS JANET CHRISTINE MOULLIN | 6011 | 1 000 | 0.00% |
| MRS BEVERLEY JOAN MUNIS | 3185 | 1 000 | 0.00% |
| MR WILLIAM MYLONAS | 3306 | 1 000 | 0.00% |
| OSHA ABODE PTY LTD | 3140 | 1 000 | 0.00% |
| MR GERALD O'BRIEN | 3041 | 1 500 | 0.00% |
| MR DAVID MITCHELL ODLIN | 3222 | 1 000 | 0.00% |
| MR COLIN FRANCIS O'MALLEY | 3450 | 1 000 | 0.00% |
| MRS GEMMA O'SHEA | 3163 | 1 000 | 0.00% |
| MS ALYSON PABLE | 3218 | 1 000 | 0.00% |
| MISS JAN PARTRIDGE | 4074 | 1 000 | 0.00% |
| MR ALAN PEACOCK & | 5253 | 1 000 | 0.00% |
| DR ALISON JANE PEEL | 3148 | 1 000 | 0.00% |
| MR BOWEN MATTHEW COMMONS | 4064 | 1 000 | 0.00% |
| MS SUBARNA GIUSEPPINA | 3977 | 1 000 | 0.00% |
| MISS DIANE POTTER | 3430 | 1 000 | 0.00% |
| MR FRANK PRINCI & | 3463 | 1 500 | 0.00% |
| MR JILL CHRISTINE RIEBEN & | 4709 | 1 000 | 0.00% |
| MR DENIS LAWRENCE RIORDAN | 3226 | 1 000 | 0.00% |
| MR NOEL BLAIR ROBERTS & | 3104 | 1 000 | 0.00% |
| MR KEITH RODDA | 5114 | 1 000 | 0.00% |
| MR DAVID JEFFERY ROE | 3003 | 1 000 | 0.00% |
| MR PATRICIA BRIDGETTA ROGERI | 3150 | 1 000 | 0.00% |
| MR CHRISTOPHER DAVID JAMES | 3143 | 1 000 | 0.00% |
| MR ANTONY GEORGE ROSE | 3141 | 1 000 | 0.00% |
| ROUNDBROOK PTY LTD | 3911 | 1 000 | 0.00% |
| BARHAMDA INVESTMENTS PTY LTD | 4956 | 1 000 | 0.00% |
| MR TERENCE MICHAEL SCHROIDE | 3218 | 1 000 | 0.00% |
| MRS NIPAPORN SMALL | 3070 | 1 500 | 0.00% |
| PETER JOHN SMITH | 3863 | 1 500 | 0.00% |
| MR VAUGHN SMITH | 3250 | 1 500 | 0.00% |
| MR VICTOR JOHN SMITH & | 2210 | 1 500 | 0.00% |
| MRS ANNETTE MAY STANLEY | 3152 | 1 000 | 0.00% |
| MRS ERLINDA STERLIR | 4035 | 1 500 | 0.00% |
| MR SANDRA MYREEN STOKER | 4217 | 1 000 | 0.00% |
| MR BRIAN THOMAS SULLIVAN & | 4576 | 1 000 | 0.00% |
| SUNFALL PTY LTD | 3165 | 1 000 | 0.00% |
| MR THANH FOO SAY | 2546 | 1 000 | 0.00% |
| MRS JULIE ANNE TAYLOR & | 5045 | 1 000 | 0.00% |
| MR MARTIN TAYLOR | 5045 | 1 500 | 0.00% |
| MR MARTIN TAYLOR | 5045 | 1 000 | 0.00% |
| MRS NOELEEN ANN TAYLOR | 7359 | 1 000 | 0.00% |
| MR ROHAN LEIGH TAYLOR | 3127 | 1 000 | 0.00% |
| MR TENG TENG TEO | 3931 | 1 500 | 0.00% |
| TEAWORKS PTY LIMITED | 3163 | 1 000 | 0.00% |
| MR PALLIVATHUKKAL CHERIAN | 3032 | 1 500 | 0.00% |
| MR STEWART THROWER & | 3866 | 1 000 | 0.00% |
| MR MARK PETER TOBIN | 3783 | 1 000 | 0.00% |
| MRS MERILYN ANNE TODD | 3164 | 1 000 | 0.00% |
| MRS LYNNETTE JOAN TOOMEY | 2221 | 1 000 | 0.00% |

Holdings

| Name | | Shares | % |
|---|---|---|---|
| MR PHILIP TRIGGER | PC | 3657 | 1 000 | 0.00% |
| TULMR NOMINEES PTY LTD | +3 | 4008 | 1 000 | 0.00% |
| MRS LEANNE MAREE TURCO | 10 | 3439 | 1 000 | 0.00% |
| MR CLIVE TURNER | PC | 2798 | 1 000 | 0.00% |
| VERTICAL INVESTMENTS PTY LTD | 42 | 4814 | 1 000 | 0.00% |
| MR BRIO VISCIGUERRA | 30 | 6835 | 1 000 | 0.00% |
| MRS LEE WALKER A | M | 3183 | 1 000 | 0.00% |
| MR RONALD JOHN WALKER A | M | 3183 | 1 000 | 0.00% |
| MR ADRIAN JOHN WALSH | U3 | 3043 | 1 000 | 0.00% |
| MR ANDREW ROBERT WALSH | 85 | 3912 | 1 000 | 0.00% |
| MR BYRON JAMES WARING | 34 | 3201 | 1 000 | 0.00% |
| MS ELWYN WATKINS | U3 | 812 | 1 000 | 0.00% |
| WEERDEN PTY LTD | | 2450 | 1 000 | 0.00% |
| MR PETER JOHN WEST & | M | 3140 | 1 000 | 0.00% |
| MR EMILY WESTCOTT | M | 3105 | 1 000 | 0.00% |
| MR GARY LEE WESTON & | M | 3187 | 1 000 | 0.00% |
| MR DEAN WILLIAMS | U | 3148 | 1 000 | 0.00% |
| MR KAYE YVETTE WILLIAMS | 91 | 3484 | 1 000 | 0.00% |
| MR JOHN WILSON & | M | 3144 | 1 000 | 0.00% |
| MR PETER JAMES WILSON & | M | 3122 | 1 000 | 0.00% |
| MRS ROSEMARY MARGARET WILSON | 31 | 2027 | 1 000 | 0.00% |
| MR TREVOR JOHN WILSON | P | 3830 | 1 000 | 0.00% |
| MR WILLIAM GARRICK WILSON | 3 | 2027 | 1 000 | 0.00% |
| MR BRENDAN WING | | 4158 | 1 000 | 0.00% |
| MR CRAIG ROBERT WISE | P | 2461 | 1 200 | 0.00% |
| MR BIN CHOY WONG | 3 | | 1 000 | 0.00% |
|  | | MYS | | |
| MR BRENDAN ALLAN WOODLEY | | 3764 | 1 000 | 0.00% |
| BOW HANG YEE | E | 2001 | 1 000 | 0.00% |
| YONDALE PTY LTD | | 2071 | 1 000 | 0.00% |
| MRS LAUREL AUDREY LEWIS | 1 | 3180 | 980 | 0.00% |
| MR PETER JOHN RUBY | C | 3208 | 980 | 0.00% |
| MR JANICE HOWISON | F | 6231 | 978 | 0.00% |
| MS EMMA LOVEL | 1 | 3142 | 975 | 0.00% |
| MR NELSON BLOG MOKEY | 1 | 2480 | 975 | 0.00% |
| MR SARAH LEE AMMENDOLEA | 1 | 8089 | 970 | 0.00% |
| MR WILHELMUS JOHANNES GE | 1 | 3114 | 960 | 0.00% |
| MISS KATHLEEN MARY HIELSCHER | 1 | 4700 | 960 | 0.00% |
| MR DAVID CHARLES LONG | 1 | 4700 | 960 | 0.00% |
| WOODROSS NOMINEES PTY LTD | 1 | 3000 | 960 | 0.00% |
| MRS ANITA GEORGINA BRAGANZA | 1 | 3222 | 957 | 0.00% |
| MR ROBERT HOWARD DAINE | 1 | 5200 | 950 | 0.00% |
| MR RITA MARGARET MCNAMARA & | 1 | 3041 | 950 | 0.00% |
| MR TREVOR LESLIE MARKEEN | | 3906 | 934 | 0.00% |
| MR KARL DUTTOR | | 5088 | 930 | 0.00% |
| MR GEORGE EDWARD GLEISCHMANN | 1 | +751 | 930 | 0.00% |
| MR WILLIAM NOLAN | | 2730 | 913 | 0.00% |
| RONEA NOMINEES PTY LTD | | 6057 | 912 | 0.00% |
| MR SIMON MATTHEW BLVERY | | 4122 | 900 | 0.00% |
| MR WEA GILBERT | | 3085 | 900 | 0.00% |
| JOHN HAMMOND & AIMOC PTY LTD | | 3163 | 900 | 0.00% |
| MRS HELEN MARY MCHARDY | | 3135 | 900 | 0.00% |
| MR PAUL BRIDIRIDGE & | | 4215 | 900 | 0.00% |
| MISS LYNETTE POLI | | 2750 | 900 | 0.00% |
| MR JHAN LEOPOLDO QUINTAS | | 2151 | 900 | 0.00% |
| MR ANDREW KEITH THOMPSON & | | 3083 | 900 | 0.00% |
| MS TERRI THOMPSON | | 3474 | 900 | 0.00% |
| MR ANGELO MORELLO | | 3088 | 880 | 0.00% |
| MR JAMES BROCHE | | 3840 | 875 | 0.00% |
| D A H BARLOW PTY LTD | | 3136 | 875 | 0.00% |
| MR ARTHUR MCKEE KAUST | | 2071 | 875 | 0.00% |
| MRS CAROB ANNE CARR | | 4065 | 874 | 0.00% |
| MR NEIL WILLIAM PEIRES | | 3178 | 870 | 0.00% |
| MS LINDA NANCY MOORE & | | 3134 | 840 | 0.00% |
| TERRI PTY LTD | | 3136 | 840 | 0.00% |
| MS LIBBIE ELISABETH BLEWETT | | 3000 | 830 | 0.00% |
| MR PETER LAWRENCE MOULDEN | | 2111 | 825 | 0.00% |
| LINCOFT PTY LIMITED | | 2750 | 820 | 0.00% |
| MR JOSEPH SVLHOUWER | | 2221 | 809 | 0.00% |
| MR ANDREW GERARD PETERS | | 3188 | 807 | 0.00% |
| MRS FELICITY ARMSTRONG | | 3144 | 800 | 0.00% |
| MRS MICHELLE BOLIN | | 3173 | 800 | 0.00% |
| MRS MERRILYN JOY CHENEY | | 2753 | 800 | 0.00% |
| MR ANDREW JOHN COOK | | 3081 | 800 | 0.00% |
| MRS SARAH CULHANE | | 3106 | 800 | 0.00% |
| MISS SUZANNE MICHELLE CULHANE | | 3106 | 800 | 0.00% |
| MR KLAUS KAI DUETOFT & | | 2773 | 800 | 0.00% |
| MR PETER IRVING KEYS | | 2576 | 800 | 0.00% |
| MR WAYNE THOMAS MITCHELL | | 3832 | 800 | 0.00% |
| MR MICHAEL JAMES MONAHAN | | 3042 | 800 | 0.00% |
| MISS FABIENNE PARR | | 3136 | 800 | 0.00% |
| MR GABRIELLE KATE PARR | | 3136 | 800 | 0.00% |
| MR GEZA MICHAEL SAROBEY | | 3902 | 800 | 0.00% |
| MR MICHAEL SHAW | | 3140 | 800 | 0.00% |
| DIANE ELIZABETH THOMAS | | NZL | 800 | 0.00% |
| MR ANTHONY ZIKBE & | | 2131 | 802 | 0.00% |
| MR JOHN EDWARDO ZIC | | 2180 | 287 | 0.00% |
| MR EDMUND GRIFFITH | | 3000 | 794 | 0.00% |
| MRS JENNIFER ANNE WRIGHT | | 3153 | 757 | 0.00% |
| MR ROBERT ARAGON | | 5033 | 750 | 0.00% |
| MR COLIN BELL | | 3814 | 750 | 0.00% |
| DP UPGRADED PTY LIMITED | | 2235 | 750 | 0.00% |
| MR MICHAEL DWYER | | 2783 | 750 | 0.00% |
| H & R THOMPSON PTY LIMITED | | 2788 | 750 | 0.00% |
| MR PAUL VINCENT HARRISON | | 2167 | 750 | 0.00% |
| MR WILLIAM DONALD KENNEDY & | | 3786 | 750 | 0.00% |
| MR TIMOTHY WARWICK LAWSON & | | 3148 | 750 | 0.00% |
| MR ABE BENG LBOW | | 6058 | 750 | 0.00% |
| MAGENTA PASTORAL PTY LTD | | 3885 | 750 | 0.00% |
| MRS JENNIFER MATTHEWS | | 3523 | 750 | 0.00% |
| MR DAVID CHARLES V MORGAN & | | 3000 | 750 | 0.00% |
| MR ADRIAN ANTHONY NEVE | | 3437 | 750 | 0.00% |
| LAURENCE ARTHUR JOHN O'KEEFE | | NZL | 750 | 0.00% |
| MR DENNIS JOHN PIGNAT | | 4670 | 750 | 0.00% |
| MR GRAHAM KENNETH POLLARD & | | 4004 | 750 | 0.00% |
| MR JOHN STUART STEVENSON | | 7348 | 750 | 0.00% |

Ratings

| Name | | | |
|---|---|---|---|
| MR MICHAEL GARRY WICKS | 13 | 7310 | 730 0.00% |
| MRS ERIKA ANNE BAX | 51 | 3321 | 722 0.00% |
| MR DOUGLAS BATHURST BARNES & | MR | 3454 | 720 0.00% |
| BBI PACIFIC PTY LTD | 390 | 3141 | 730 0.00% |
| DEVOT PTY LIMITED | 50 | 2223 | 730 0.00% |
| MRS JESSICA BERYL HORE | 30 | 2111 | 730 0.00% |
| MISS JENNY LIEW | CA | 5159 | 730 0.00% |
| MRS JEANIE FRANCES PHILLIPS | UN | 3135 | 730 0.00% |
| MR RAYMOND WARKIE & | MR | 3185 | 720 0.00% |
| MR ASHLEY CARTER | PO | 4216 | 715 0.00% |
| MR DEREK RICHARD KOZUB | 14 | 3125 | 715 0.00% |
| MR RAYMOND WILLIAM DODD | PO | 4670 | 700 0.00% |
| MR IAN TERENCE FITZSIMONS & | MR | 2153 | 700 0.00% |
| MR DONALD HABERMICHT A | MR | 3707 | 700 0.00% |
| MR JAMES RICHARD HUTTON | 8 | 3575 | 700 0.00% |
| MR COLIN ARTHUR ROPET & | MR | 4305 | 700 0.00% |
| MRS LYNETTE ANNE RUSH | 20 | 3752 | 702 0.00% |
| MR DINA BERNO | PC | 5031 | 680 0.00% |
| MR JOCELYN MARGARET WISE & | MF | 3672 | 680 0.00% |
| MRS IDA CATHARINA IAVOTI | PC | 4605 | 675 0.00% |
| MR BARBARA FARRINGTON & | MR | 3026 | 670 0.00% |
| MR STUART CHRISTOPHERSON | 18 | 3615 | 680 0.00% |
| MR MARY DI BERNARDO & | MF | 3030 | 680 0.00% |
| MR MICHAEL FELLMANN | UN | 3688 | 660 0.00% |
| MR ALEXANDER STEVEN | 34 | 3184 | 655 0.00% |
| MR AMBER LYNN CROSTHWAITE | LE | 6550 | 650 0.00% |
| MR SUSAN FRANKCOMBE | PC | 7304 | 650 0.00% |
| MR DONALD S PARTINGTON | PC | 3300 | 650 0.00% |
| MR EDWARD JOHN RUSSELL | 43 | 3123 | 650 0.00% |
| STEEN INNERO | 20 | 7252 | 650 0.00% |
| MR MATTHEW JOHN HUSBAND | 14 | 7200 | 644 0.00% |
| MR ADAM JAMES ANDERSON | 17 | 2303 | 641 0.00% |
| MR GEOFFREY WILLIAM DAVIS | G | 3601 | 632 0.00% |
| MR EVAN ALBERT PRYOR | P | 4088 | 630 0.00% |
| MR PAUL THOMAS & | M | 2066 | 630 0.00% |
| MRS DORIS EDNA YUG | 8 | 4702 | 625 0.00% |
| MR PAUL DAVID BROOKS | C | 2121 | 625 0.00% |
| MR GEORGE JOSEPH HOLLIDAY | 3 | 3115 | 625 0.00% |
| MRS ANN CAROLYN PHILLIPS & | 30 | 3036 | 625 0.00% |
| MR SCOTT RICHARDSON | 1 | 3186 | 625 0.00% |
| MR VICTOR SABA | 2 | 3620 | 625 0.00% |
| MR TOJAMI ANNE SMITH | 8 | 3236 | 625 0.00% |
| MR CRAIG STUART TAYLOR | 4 | 5024 | 621 0.00% |
| MR KATHLEEN LEDSTER | 4 | 3146 | 615 0.00% |
| MR HOLLY ARMOUR | 5 | 4001 | 600 0.00% |
| MR PHILLIP KENNETH AGGS & | 5 | 3317 | 600 0.00% |
| MR BRUCE BAXTER | 5 | 2548 | 600 0.00% |
| MR ANNA BREMEZ | 2 | 5075 | 600 0.00% |
| MR WILFRED JOHN BUSHBY & | 5 | 4350 | 600 0.00% |
| MR KEVEN DOUGLAS CORBETT & | 5 | 3134 | 600 0.00% |
| MRS GAIL CROWE | 5 | 4670 | 600 0.00% |
| MR GORDON JEFFREY CROWE | 5 | 2324 | 600 0.00% |
| MR GREG CUMMINS | 5 | 3085 | 600 0.00% |
| MR PETER DALBARTO | 5 | 3030 | 600 0.00% |
| MR JOSEPH DIBERNARDO | 5 | 7000 | 600 0.00% |
| MR MARCELLA DANIELLE HAMILTON | 5 | 4217 | 600 0.00% |
| MRS ADRIENNE FRANCES JAMES | 5 | 8726 | 600 0.00% |
| MR ANDREW DAVID JAMES | 5 | 6154 | 600 0.00% |
| MARSH CONSULTANCY PTY LTD | 5 | 3147 | 600 0.00% |
| MR DAVID SEIFFERT | 5 | 3127 | 600 0.00% |
| MISS JUNE LESLEY MINOGUE & | 5 | 3381 | 600 0.00% |
| MR CHARLES SCOTT READ | 5 | 2253 | 600 0.00% |
| SEASAR PTY LTD | 5 | 8607 | 600 0.00% |
| SKEET NOMINEES PTY LTD | 5 | 3777 | 600 0.00% |
| MR GRAEME MAXWELL WILSON | 5 | 3206 | 584 0.00% |
| MR MARVIN HOWARD JEFFREY | 5 | 3048 | 585 0.00% |
| MR DEBRA CARMEN GIBSON | 5 | 3081 | 561 0.00% |
| MR TREVOR RONALD MCLLISON | 5 | 3430 | 576 0.00% |
| MRS SUSAN FELICITY PRESGRAVE | 5 | 3188 | 575 0.00% |
| MR JAMES SCOWN & | 5 | 3002 | 570 0.00% |
| MR PAUL CAMERON BORTOR | 5 | 2230 | 565 0.00% |
| MR BRETT WILSON | 5 | 2611 | 560 0.00% |
| MR MAURICE IAN BROOME | 5 | 7600 | 560 0.00% |
| MR MARK KUPER | 5 | 3146 | 550 0.00% |
| MR DAREN PHIA | 5 | 3541 | 560 0.00% |
| MR BRO BRUCE WAIROA | 5 | 2431 | 560 0.00% |
| MRS ELLIE WATSON & | 5 | 2210 | 540 0.00% |
| MR GIUSEPPE BARONI & | 5 | 3621 | 540 0.00% |
| MR PETER MARK CRISP | 5 | 5087 | 525 0.00% |
| MR ANTHONY PETER PAPWORTH & | 5 | 6850 | 524 0.00% |
| MET NOMINEES LIMITED | 5 | 2739 | 510 0.00% |
| MR DAVID DON HENRY BENNETT | 5 | 2325 | 510 0.00% |
| MRS GILLIAN MARIE SWADDON | 5 | 3220 | 507 0.00% |
| MRS KYLIE MARGARET RUDOLPH | 5 | 3000 | 500 0.00% |
| MR DAVID JAMES ACKLAND & | 5 | 1080 | 500 0.00% |
| MR JUDY ANNE BENNETTS & | 5 | 3056 | 500 0.00% |
| MRS HELEN BORG | 5 | 3146 | 500 0.00% |
| MRS JACQUELINE ANNE BORLAND | 5 | 4080 | 500 0.00% |
| BUDLEIGH PTY LTD | 5 | 2913 | 500 0.00% |
| MR BENJAMIN ROBERT BUFFIER | 5 | 5757 | 500 0.00% |
| MR BRIAN CORBELL & | 5 | 4129 | 500 0.00% |
| MR JOHN BERNARD COSTELLO & | 5 | 5051 | 500 0.00% |
| MR ANDREW JOHN CROSMARTY | 5 | 3781 | 500 0.00% |
| MR RUSSELL ANTHONY DAVY | 5 | 2042 | 500 0.00% |
| MRS SHIRLEY IRMA DAWSON | 5 | 3308 | 500 0.00% |
| MRS SHIRLEY ELLIOTT | 5 | 3356 | 500 0.00% |
| MR JOHN THOMAS EVANS | 5 | 3144 | 500 0.00% |
| MARCUS CHRISTIAN FORSTERLING | 5 | 3144 | 500 0.00% |
| MR SARAH RUTH FORSTERLING | 5 | 3144 | 500 0.00% |
| MR SIMON KARL FORSTERLING | 5 | 3108 | 500 0.00% |
| FERNDALE NOMINEES PTY LTD | 5 | 3660 | 500 0.00% |
| MRS KATRINA PETA GRAVENER | 5 | 2076 | 500 0.00% |
| MR BARRY JOHN BOADEN-GRIFFIN & | 5 | 4151 | 500 0.00% |
| MRS KERRY JAN HAY | 5 | 3136 | 500 0.00% |
| MRS SHARON HAYDEN | 5 | | |

| Name | | Value | Value | % |
|---|---|---|---|---|
| MR CRAIG HEATH | 38 | 3134 | 500 | 0.00% |
| MR ANDREW CHARLES HENSHAW & | M8 | 3002 | 500 | 0.00% |
| MRS PATRICIA ANNE HEPBURN | 148 | 7258 | 500 | 0.00% |
| MRS ANN MARGARET HEWARD | PO | 6332 | 500 | 0.00% |
| MR PETER HIGGINS | 4R | 3127 | 500 | 0.00% |
| MR VICTOR JOHN HOWARTH & | MF | 2617 | 500 | 0.00% |
| MISS CARITA KIVELA | 5 8 | 2079 | 500 | 0.00% |
| MRS HEATHER IRIS LATHAM | 3 C | 2762 | 500 | 0.00% |
| MISS TARYN AIMEE MACKENZIE | UN | 3184 | 500 | 0.00% |
| MR BRETT MASSARESS | M | 3144 | 500 | 0.00% |
| MRS NANETTE MARGARET MANTLE | 4 C | 3620 | 500 | 0.00% |
| MRS MARLENE MCGRATH | 42 | 3094 | 500 | 0.00% |
| MR WILLIAM KARL MOORE | 4 8 | 4022 | 500 | 0.00% |
| MR ROSS MUHLHAN | U0 | 4217 | 500 | 0.00% |
| MR ROBIN PALCZAK | 13 | 2631 | 500 | 0.00% |
| MR SIMON GEOFFREY WILLIAM | PH | 4088 | 500 | 0.00% |
| MRS JULIANNE ROSEMARY | Pv | 3808 | 500 | 0.00% |
| MR ANTHONY GRAHAM PLATT | 4R | 2088 | 500 | 0.00% |
| MR JOHN ROBSON | 3G | 3142 | 500 | 0.00% |
| DR NATHAN ROSEN & | M | 3408 | 500 | 0.00% |
| MR PAMELA ROSS & | M | 2770 | 500 | 0.00% |
| DR KEITH WILLIAM SAVIN | 6 I | 3162 | 500 | 0.00% |
| MISS KAREN MELISSA SHARP | UR | 3198 | 500 | 0.00% |
| MR GERARD CLEMENT SIMPSON | 4L | 4575 | 500 | 0.00% |
| MR SHANE FRANCIS SMITH | M8 | 2645 | 500 | 0.00% |
| MR BRIAN THOMAS SULLIVAN & | ME | 4217 | 500 | 0.00% |
| MR PAUL ADAM WAUCHOPE | 21 | 4008 | 500 | 0.00% |
| MR DEBRA ROSS & | M | 3300 | 486 | 0.00% |
| MR JAMES STEWART SHAW | 33 | 3544 | 485 | 0.00% |
| DR CRISPIN WAH | M | 3123 | 486 | 0.00% |
| MR ERIC JOHN MILLER & | M | 2340 | 484 | 0.00% |
| MR MICHAEL JAMES KAY | 76 | 2014 | 483 | 0.00% |
| MR JENNIFER BERENDSEN | 4D | 3088 | 480 | 0.00% |
| MR ADRIAN JACKEL & | M | 3714 | 480 | 0.00% |
| MR RUSSELL NOEL JONES | 6 | 4673 | 480 | 0.00% |
| MR SCOTT GREGORY NASH | 4 | 2850 | 480 | 0.00% |
| MR JAMES NATHAN | P | 3136 | 480 | 0.00% |
| MR CINDY PERRY | 8 | 3135 | 480 | 0.00% |
| MRS LISA RUTH VINCENT | 8 | 2080 | 480 | 0.00% |
| MR PAUL MURPHY | 2 | 3121 | 484 | 0.00% |
| MISS WEE KATHERINE COOK | 2 | 5082 | 450 | 0.00% |
| MR MARK ANDREW CUMMINS & | M | 2905 | 450 | 0.00% |
| EQUIFAST NOMINEES PTY LTD | L | 3000 | 450 | 0.00% |
| MR BARRIE JAMES HICKS & | K | 3788 | 450 | 0.00% |
| MR JAMES WARWICK | 3 | 3138 | 450 | 0.00% |
| MRS SSIL LORRAINE JOLLY | 1 | 3108 | 448 | 0.00% |
| MR BRADLEY JOSEPH WESTERHODE | 4 | 4170 | 445 | 0.00% |
| MR ROSS HUMPHRIES | 8 | 4866 | 435 | 0.00% |
| MRS CARMEL PISCITELLI | 7 | 3040 | 435 | 0.00% |
| MRS SANDRA JEAN BRAME & | h | 3068 | 425 | 0.00% |
| MS GLENYS ANNE WEST | 4 | 4138 | 423 | 0.00% |
| MR DANIEL SIMON OXYPPV | 3 | 3094 | 420 | 0.00% |
| MR ROBERT CARUSO & | 4 | 3085 | 413 | 0.00% |
| MR RUSSELL ANDREW BECKER | 4 | 3135 | 400 | 0.00% |
| MR FRANK WILLIAM COLE | 3 | 2142 | 400 | 0.00% |
| MRS JOAN OLGA DODD | E | 4870 | 400 | 0.00% |
| MR DOUGLAS KEITH GURR & | I | 6156 | 400 | 0.00% |
| MRS RAYMOR LOUISE LOUGH | I | 4103 | 400 | 0.00% |
| MISS MY PHUONG NGUYEN & | I | 3672 | 400 | 0.00% |
| MR RONDO THOMAS | I | 3108 | 400 | 0.00% |
| MR AARON JAMES LENEHAN | I | 3434 | 388 | 0.00% |
| MR NORMAN MELROSE COHEN WALDE | I | 3850 | 388 | 0.00% |
| MR PETER HARPAS | I | 2170 | 380 | 0.00% |
| MISS KATHERINE JEAN PRITCHETT | I | 2011 | 380 | 0.00% |
| MR TREVOR HENRY T WILSON & | I | 4127 | 384 | 0.00% |
| MS SALLY GOSSON | | 3884 | 375 | 0.00% |
| MS LAURA MODIMO | | 3185 | 375 | 0.00% |
| MR JAMES RALPH MOROHEY & | ' | 4017 | 375 | 0.00% |
| MULARBA AGRICULTURAL COMPANY | | 2329 | 375 | 0.00% |
| MR JOHN WILLIAM WEIHAGEN & | | 3629 | 375 | 0.00% |
| CAPT FREDERICK J WINTER | | 2137 | 375 | 0.00% |
| MRS CORAL ARCURI | | 2758 | 360 | 0.00% |
| MR IAN ROBERT CORT | | 2076 | 360 | 0.00% |
| MR JOHN HURST | | 3808 | 360 | 0.00% |
| MR RODGER RALPH TAYLOR & | | 6048 | 360 | 0.00% |
| MR JOHN PHILIP GRINSHAW | | 6011 | 355 | 0.00% |
| MISS SAMANTHA JANE NUTTALL | | 3184 | 350 | 0.00% |
| MR CONSTANTINOS PAPADOSTAS & | | 3123 | 350 | 0.00% |
| MR STEVEN JAMES REID | | 3850 | 350 | 0.00% |
| MR EVAN SUTHERLAND | | 9033 | 350 | 0.00% |
| MISS SUSAN DAYTON | | 7118 | 348 | 0.00% |
| MRS CAROLE JEAN HITSCHKE | | 3408 | 340 | 0.00% |
| MR DAVID JOHN POLDERMAN | | 3043 | 340 | 0.00% |
| MR DAVID CHARLES O'CONNOR | | 4231 | 330 | 0.00% |
| MR CARL ANDREW ORD | | 4067 | 330 | 0.00% |
| MISS EVELYE MARY TURNER | | 2888 | 330 | 0.00% |
| MR ROBERT PRESTON MCVALLY & | | 7010 | 323 | 0.00% |
| MRS SHARON JOYCE MIDDLEBRO & | | 3842 | 320 | 0.00% |
| MRS CANDICE HELEN STAATS | | 4214 | 313 | 0.00% |
| MR MICHAEL DAGAR TYNDALL & | | 3880 | 310 | 0.00% |
| MRS TERESITA DE GUZMAN | | 5888 | 308 | 0.00% |
| MRS JOAN MARGARET MALCOLM | | 3180 | 302 | 0.00% |
| MR ALEXANDER ADICHO | | 3070 | 300 | 0.00% |
| MR MARCUS WILLIAM BOADLE | | 3827 | 300 | 0.00% |
| MR ANDREW CALUZZI | | 3148 | 300 | 0.00% |
| MR SARA CALUZZI | | 3148 | 300 | 0.00% |
| MR WILLIAM CAMERON CAPE | | 2086 | 300 | 0.00% |
| MR MARSHALL DEARING | | 2074 | 300 | 0.00% |
| MR MICHAEL DUHN | | 3187 | 300 | 0.00% |
| MR TIMOTHY JAMES FRIEND | | 3134 | 300 | 0.00% |
| MWA CUSTODIAN PTY LIMITED | | 3001 | 300 | 0.00% |
| MR FRANCIS KEITH LOVE | | 2110 | 300 | 0.00% |
| MR BRETT ANDREW MCLEAN | | 2011 | 300 | 0.00% |
| MR ROBERT JOHN MELVILLE | | 2256 | 300 | 0.00% |
| MRS ALVENA JANE MENKENS | | 4808 | 300 | 0.00% |

ldings

Sorted By Name

| ABQ_ADDRESS_LINE_1 | PER | ISR_ PrCode | DOM | ORD_CLASS_TOTAL | % TOTAL |
|---|---|---|---|---|---|
| 5TH AVENUE PROPERTIES PTY LTD | 7 O | 6010 | | 18 300 | 0 02% |
| A & E BOWEN (CARRINGTON) PTY | LTI | 7025 | | 1 000 | 0 00% |
| A & P DEVELOPMENTS PTY LIMITED | <B4 | 1825 | | 1 500 | 0 00% |
| A B C SEAMLESS PTY LTD | <M | 2476 | | 2 000 | 0 00% |
| A M S N PTY LTD | 2 B | 1730 | | 10 000 | 0 01% |
| A K S BUSINESS & FINANCIAL | 8D | 3139 | | 7 075 | 0 01% |
| A T GORBANINS & ASSOCIATES PTY | LTI | 3005 | | 10 300 | 0 01% |
| A W C NOMINEES PTY LIMITED | <B( | 3001 | | 3 000 | 0 00% |
| A W C NOMINEES PTY LIMITED | <A( | 2255 | | 4 020 | 0 00% |
| AAA PROPERTIES PTY LTD | 11 | 3180 | | 5 000 | 0 00% |
| ABC DUCT COMPONENTRY PTY LTD | <M | 3101 | | 2 000 | 0 00% |
| ABEEL HOLDINGS PTY LTD | <A( | 3784 | | 8 700 | 0 01% |
| ABFAM NOMINEES PTY LTD | <C | 3784 | | 5 200 | 0 01% |
| ABFAM NOMINEES PTY LTD | 5 C | 3248 | | 2 000 | 0 00% |
| ABHL INVESTMENTS PTY LTD | 5 C | 2148 | | 2 000 | 0 00% |
| ABHS COMPUTER PTY LTD | <B | 3001 | | 240 | 0 00% |
| ACCBELL NOMINEES PTY LTD | OF | 3086 | | 1 000 | 0 00% |
| ACE PACKAGING CONTAINERS | PT | 3674 | | 27 500 | 0 03% |
| ACH 651 648 385 PTY LTD | <D | 3674 | | 5 000 | 0 01% |
| ACH 651 648 385 PTY LTD | 21 | 3185 | | 11 000 | 0 01% |
| ACH 074 080 324 PTY LTD | <F | 3805 | | 35 000 | 0 04% |
| ACM 652 785 683 PTY LTD | <F | 3086 | | 10 000 | 0 01% |
| ACTMOAT PTY LIMITED | <1 | 3340 | | 3 120 | 0 00% |
| ADAMCCYN HOLDINGS PTY LTD | <J | 6088 | | 3 800 | 0 00% |
| ADN HOLDINGS LTD | <1 | 3122 | | 10 000 | 0 01% |
| ADNAMAN PTY LTD | <J | 3126 | | 22 204 | 0 03% |
| AFRRICA PTY LTD | P( | 3136 | | 3 000 | 0 00% |
| APPF INVESTMENTS PTY LTD | G | 3004 | | 2 400 | 0 00% |
| AGM INVESTMENTS PTY LTD | P( | 3057 | | 2 000 | 0 00% |
| AKSHAW NOMINEES PTY LIMITED | T1 | 3208 | | 3 900 | 0 00% |
| ALBERT PARK INDOOR SPORTS | C | 3142 | | 35 772 | 0 04% |
| ALBEEDA PTY LTD | <( | 4740 | | 7 300 | 0 01% |
| ALENTOR PTY LIMITED | < | 3186 | | 3 800 | 0 00% |
| ALRICM PTY LTD | < | 3140 | | 25 800 | 0 03% |
| ALKOO PTY LTD | < | 3104 | | 5 143 | 0 01% |
| ALL SPORTS MEDICINE PTY LTD | < | 3488 | | 100 000 | 0 12% |
| ALLBEAU PTY LTD | C | 3076 | | 4 000 | 0 00% |
| ALLEJA PTY LTD | < | 2001 | | 2 140 | 0 00% |
| ALPHA VENTURES PTY LTD | < | 2484 | | 5 000 | 0 01% |
| ALROY PTY LTD | < | 2145 | | 7 254 | 0 01% |
| ALSHAM PTY LTD | F | 3187 | | 5 000 | 0 01% |
| ALTAMONT PTY LIMITED | 3 | 4218 | | 48 834 | 0 08% |
| ALWOOREE PTY LIMITED | 3 | 3185 | | 1 300 | 0 00% |
| AMAZON TOWER PTY LTD | < | 3148 | | 2 400 | 0 00% |
| ANB COMMUNICATIONS PTY LTD | < | 3122 | | 10 000 | 0 01% |
| ANBAS INVESTMENTS PTY LTD | 1 | 3080 | | 3 000 | 0 00% |
| AMSTERBAY PTY LTD | 1 | VVT | | 8 000 | 0 01% |
| ANAKO LTD | P | 3154 | | 2 000 | 0 00% |
| ANC INVESTMENTS (VIC) PTY LTD | 3 | 3122 | | 334 181 | 0 40% |
| ANDERSON PARK PTY LTD | : | 3145 | | 6 800 | 0 01% |
| ANGELA AUSTIN COOPER | : | 3004 | | 2 500 | 0 00% |
| ANSFORD PTY LTD | ( | 2206 | | 3 000 | 0 00% |
| ANTHONY LAHOOD ENTERPRISES PTY | 1 | NZL | | 54 000 | 0 07% |
| ANTHONY MARK VAN DER STEEG | | 5731 | | 4 850 | 0 01% |
| ANTHONY HOLDINGS PTY LTD | | 2071 | | 7 400 | 0 01% |
| ANTONY BLOOM HOLDINGS PTY LTD | | 3001 | | 617 820 | 0 98% |
| ANZ NOMINEES LIMITED | | 2816 | | 2 000 | 0 00% |
| APOLLO MILL PTY LTD | | 3305 | | 2 300 | 0 00% |
| AQUA MONTAGE PTY LTD | | CYP | | 4 000 | 0 00% |
| AQUILA MANAGEMENT LTD | | 5152 | | 5 048 | 0 01% |
| ARBROATH INVESTMENTS PTY LTD | | 3050 | | 7 000 | 0 01% |
| ARCMOTT PTY LIMITED | | 3134 | | 6 400 | 0 01% |
| ARDRON PTY LTD | | 3561 | | 4 000 | 0 00% |
| ARIFFAM PTY LTD | | 4011 | | 10 000 | 0 01% |
| ARMDAN PTY LTD | | 3041 | | 10 300 | 0 01% |
| ARMSTRONG CONSTRUCTIONS (VIC) | | NZL | | 2 000 | 0 00% |
| ASN NOMINEES LIMITED | | 3000 | | 8 000 | 0 01% |
| ASHBURTON NOMINEES PTY LTD | | 6015 | | 22 485 | 0 03% |
| ASHDEE INVESTMENTS PTY LTD | | 5214 | | 20 500 | 0 02% |
| ASHWORTH NOMINEES PTY LTD | | 3053 | | 20 000 | 0 02% |
| AUSTRALIAN HEALTHCARE | | 3053 | | 18 867 | 0 02% |
| AUSTRALIAN HEALTHCARE | | 6816 | | 1 800 | 0 00% |
| AUSTRALIAN TEACHING AIDS PTY | | 3480 | | 116 000 | 0 14% |
| AWESOME NOMINEES PTY LIMITED | | 3121 | | 30 300 | 0 04% |
| AWD INVESTMENTS PTY LTD | | 3142 | | 5 000 | 0 01% |
| AZIANKOB PTY LTD | | 3137 | | 5 000 | 0 01% |
| B A S CHAPMAN PTY LTD | | 5268 | | 10 300 | 0 01% |
| B A M BORRAHN NOMINEES PTY LTD | | 3540 | | 3 000 | 0 00% |
| B J & V L WHEELAN PTY LIMITED | | 6019 | | 5 900 | 0 01% |
| B MAD ONLINE PTY LTD | | 3041 | | 1 500 | 0 00% |
| B R CROMLEY HOLDINGS | | 2156 | | 5 600 | 0 01% |
| BADGER & ASSOCIATES PTY LTD | | 3136 | | 5 182 | 0 01% |
| BAGER CONSULTING PTY LTD | | 4740 | | 48 000 | 0 06% |
| BATRORA CONCRETE PRODUCTS PTY | | 3488 | | 65 000 | 0 10% |
| BAHARAN INVESTMENTS PTY LTD | | 3000 | | 40 718 | 0 05% |
| BB NOMINEES PTY LTD | | 3141 | | 720 | 0 00% |
| BBH PACIFIC PTY LTD | | 2456 | | 25 000 | 0 03% |
| BEACH MEDICAL SUPERANNUATION | | 4020 | | 35 600 | 0 05% |
| BEIRA PTY LTD | | 7001 | | 5 000 | 0 01% |
| BENHAM INVESTMENTS PTY LTD | | 3124 | | 90 000 | 0 08% |
| BERANGEE PTY LTD | | NZL | | 2 000 | 0 00% |
| BERNARD RICHARD STEVENSON & | | 4001 | | 1 000 | 0 00% |
| BERNIE NO 132 NOMINEES PTY LTD | | 3054 | | 4 000 | 0 00% |
| BERRY SUPERANNUATION PTY LTD | | 3066 | | 31 000 | 0 04% |
| BETTERMAX PTY LTD | | 3086 | | 1 000 | 0 00% |
| BETTERMAX PTY LTD | | 4226 | | 5 000 | 0 00% |
| BEUTEL ENTERPRISES PTY LTD | | 3164 | | 4 685 | 0 01% |
| BEWMR HOLDINGS PTY LTD | | 3140 | | 23 000 | 0 03% |
| BIABOU PTY LTD | | 3074 | | 5 540 | 0 01% |
| BILLHEL PTY LTD | | 3147 | | 10 000 | 0 01% |
| BISHOPSTHORPE PTY LTD | | 3192 | | 25 130 | 0 03% |
| BLACK SUN INVESTMENTS PTY LTD | | 3146 | | 738 371 | 0 88% |
| BLUE JADE PTY LTD | | | | | |

| | | | |
|---|---|---|---|
| BLUE KING HOLDINGS PTY LTD | 6210 | 3,500 | 0.00% |
| BLUVALE SUPER PTY LTD | 3121 | 4,000 | 0.00% |
| BOLAND HOLDINGS PTY LTD | 7330 | 7,600 | 0.01% |
| BOMTEK PTY LTD | 3636 | 22,600 | 0.04% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 76,085 | 0.08% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 21,617 | 0.03% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 11,623 | 0.01% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 5,000 | 0.01% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 3,330 | 0.00% |
| BOND STREET CUSTODIANS LIMITED | 3000 | 3,100 | 0.00% |
| BOMSOM PTY LTD | 2011 | 15,000 | 0.02% |
| BOMPINE PTY LIMITED | 1225 | 300 | 0.00% |
| BOMWIND CONSULTING SERVICES | 2076 | 6,250 | 0.01% |
| BRAD PERRY & ASSOCIATES P/L | 3631 | 37,000 | 0.04% |
| BRADNOB PTY LTD | 3377 | 1,813 | 0.00% |
| BRANDON PARK EQUITIES PTY LTD | 3170 | 1,800 | 0.00% |
| BRAY SYSTEMS PTY LTD | 1360 | 27,000 | 0.03% |
| BREAKAWAY CAPITAL PTY LTD | 3114 | 13,000 | 0.02% |
| BREMLEC PTY LTD | 3144 | 40,000 | 0.05% |
| BREMLEA HOLDINGS PTY LTD | 4166 | 3,600 | 0.00% |
| BRIAN NABOM PTY LTD | 3644 | 9,000 | 0.01% |
| BRIAN THOMAS PAULING | NZL | 2,700 | 0.00% |
| BRINDLE HOLDINGS PTY LTD | 3124 | 20,000 | 0.02% |
| BROCKDALE PTY LTD | 4212 | 4,000 | 0.00% |
| BSM SERVICE PTY LTD | 5038 | 3,631 | 0.00% |
| BT PORTFOLIO SERVICES LIMITED | 4060 | 10,000 | 0.01% |
| BUDLEIGN PTY LTD | 636 | 500 | 0.00% |
| BUNDARO TRADING PTY LTD | 436 | 9,500 | 0.01% |
| BURGUNDY EXPLORATION PTY LTD | 3136 | 5,000 | 0.01% |
| BURROWS INTERNATIONAL HOLDINGS | 3000 | 20,000 | 0.02% |
| BYRNSM PTY LTD | 3677 | 10,000 | 0.01% |
| CAP1 PTY LTD | 3169 | 1,500 | 0.00% |
| CALIB PTY LTD | 4002 | 5,000 | 0.01% |
| CAMANDOUBE PTY LTD | 3166 | 12,000 | 0.01% |
| CAMANBRIDGE PTY LTD | 3186 | 3,000 | 0.00% |
| CAMADALE PTY LTD | 3827 | 6,500 | 0.01% |
| CAMIRO INTERNATIONAL PTY LTD | 4740 | 15,000 | 0.02% |
| CAMI INVESTMENTS LTD | USA | 20,000 | 0.02% |
| CANTOR FINANCIAL SERVICES | 1370 | 5,541 | 0.01% |
| CANTOR FINANCIAL SERVICES PTY | 1370 | 149,600 | 0.17% |
| CAPT FREDERICK J MINTER | 2137 | 375 | 0.00% |
| CARBI PTY LTD | 6210 | 6,800 | 0.01% |
| CARTEZ PTY LTD | 3000 | 326,100 | 0.37% |
| CASEY SUPER PTY LTD | 3842 | 5,000 | 0.01% |
| CASK INVESTMENTS PTY LTD | 3191 | 2,500 | 0.00% |
| CASTLEVIEW PTY LTD | 4212 | 47,324 | 0.05% |
| CATL PTY LTD | 3818 | 15,000 | 0.02% |
| CAXTON PTY LIMITED | 2121 | 19,000 | 0.02% |
| CAYAM PTY LTD | 3133 | 1,825 | 0.00% |
| CCS PTY LTD | 2617 | 1 | 0.00% |
| CENTRE FOR INVESTOR EDUCATION | 3053 | 60,084 | 0.07% |
| CENTURY FUNDS MANAGEMENT LTD | 3095 | 3,160 | 0.00% |
| CFS NOMINEES PTY LTD | 3145 | 48,000 | 0.10% |
| CHARACTER HOME SALES PTY LTD | 3930 | 403,452 | 0.50% |
| CHARACTER HOME SALES PTY LTD | 3630 | 137,300 | 0.17% |
| CHARLES HALL & COMPANY PTY LTD | 2138 | 2,500 | 0.00% |
| CHARFILD PTY LTD | 3166 | 5,000 | 0.01% |
| CHOKANMARA PTY LTD | 4070 | 6,000 | 0.01% |
| CHOONG HOLDINGS SDN BHD | MYS | 1,000 | 0.00% |
| CHRISTOPHER HOLDINGS PTY LTD | 3144 | 117,417 | 0.14% |
| CHRISTOPHER ROONAN PTY LIMITED | 2134 | 40,084 | 0.05% |
| CHRISTOPHER WALTON VINEY | 3136 | 6,230 | 0.01% |
| CITICORP NOMINEES PTY LIMITED | 3001 | 168,545 | 0.22% |
| CITICORP NOMINEES PTY LIMITED | 3001 | 57,175 | 0.07% |
| CITICORP NOMINEES PTY LIMITED | 3001 | 22,900 | 0.03% |
| CJ CORNWELL & SON PTY LTD | 4561 | 11,000 | 0.01% |
| CLARINDA HOLDINGS PTY LTD | 3028 | 7,300 | 0.00% |
| CLARKE BANDFORTH PTY LTD | 3600 | 5,500 | 0.01% |
| COACH DEVELOPMENTS PTY LTD | 3144 | 38,000 | 0.05% |
| COCHRANS HOLDINGS PTY LTD | 2627 | 1,000 | 0.00% |
| COMMING PTY LTD | 3156 | 660,000 | 1.16% |
| COMPUTERS NOW PTY LTD | 3144 | 7,500 | 0.01% |
| CONSEC NOMINEES PTY LIMITED | 1215 | 86,981 | 0.07% |
| CONSEC NOMINEES PTY LIMITED | 1215 | 48,140 | 0.06% |
| CONTEC PTY LTD | 3130 | 3,000 | 0.00% |
| COMMODITY NOMINEES PTY LTD | 3149 | 1,579,986 | 1.99% |
| COMMODITY NOMINEES PTY LTD | 3149 | 193,777 | 0.23% |
| CORINGTON HOLDINGS PTY LTD | 6021 | 10,000 | 0.01% |
| CONNECT AUSTRALIA PTY LTD | 3147 | 20,000 | 0.02% |
| COPPE INVESTMENTS PTY LIMITED | 3220 | 17,800 | 0.02% |
| CORBARY CONSULTING SERVICE PT | 3184 | 13,100 | 0.01% |
| CORDON BLEU CONSULTANTS | 3002 | 3,400 | 0.00% |
| COST NOMINEES LIMITED | GBR | 6,600 | 0.01% |
| COST1 HOLDINGS PTY LTD | 2000 | 2,470 | 0.00% |
| COUSINS INVESTMENTS PTY LTD | 3806 | 3,125 | 0.00% |
| COWIN CONSOLIDATED PTY LTD | 1895 | 10,000 | 0.01% |
| CRAIG GLENN LOVE | NZL | 16,200 | 0.02% |
| CRAIG GLENN LOVE | NZL | 17,150 | 0.02% |
| CRAMBY PTY LTD | 3796 | 50,000 | 0.06% |
| CRANBY PTY LTD | 3137 | 20,000 | 0.02% |
| CRPS THIRD NOMINEES PTY LTD | 3000 | 8,300 | 0.01% |
| CT & A CONSULTING PTY LTD | 6011 | 1,450 | 0.00% |
| CYBASE PTY LIMITED | 2000 | 8,706 | 0.01% |
| D & H MANAGEMENT SERVICES | 3126 | 675 | 0.00% |
| D B A H MANAGEMENT SERVICES | 3124 | 1,850 | 0.00% |
| DALKEY PTY LTD | 3163 | 30,000 | 0.04% |
| DAME BERYL EDITH BEAUREGARD | 3186 | 20,000 | 0.02% |
| DANNIE JAMES HAWKINS | NZL | 1,000 | 0.00% |
| DARISTON COURT PTY LTD | 3341 | 17,950 | 0.02% |
| DARTEA PTY LTD | 3147 | 52,106 | 0.06% |
| DAYAPRO PTY LTD | 3133 | 4,500 | 0.01% |
| DAVETTE INVESTMENTS PTY LTD | 2000 | 3,125 | 0.00% |
| DAVFIELD NOMINEES PTY LTD | 3186 | 14,300 | 0.02% |
| DAVID JAMES INVESTMENTS | 3143 | 1,000 | 0.00% |
| DAVLOR PTY LTD | 3148 | 2,063 | 0.00% |

| Name | | Holding | % |
|---|---|---|---|
| DAVY NOMINEES LIMITED | IRL | 7 000 | 0.01% |
| DBS VICKERS SECURITIES | SGP | 20 000 | 0.02% |
| DEALFERN PTY LIMITED | 2213 | 3 000 | 0.00% |
| DEAMBROOK PTY LTD | 3142 | 18 700 | 0.02% |
| DEBURCEY PTY LTD | 3142 | 503 570 | 0.61% |
| DEBURCEY PTY LTD | 3142 | 31 770 | 0.04% |
| DECEMBER FORCE PTY LTD | 3150 | 33 400 | 0.04% |
| DELPHIC WOODS PTY LTD | 3143 | 5 000 | 0.01% |
| DEMPALL PTY LTD | 5041 | 2,200 | 0.00% |
| DEHETAL PTY LTD | 3140 | 10 000 | 0.01% |
| DENHAM PTY LTD | 3184 | 2,300 | 0.00% |
| DENVER P SERVICES PTY LTD | 3684 | 3,300 | 0.00% |
| DESPERATE MEASURES PTY LTD | 3142 | 56,800 | 0.07% |
| DEVOT PTY LIMITED | 2223 | 720 | 0.00% |
| DEWRANG PTY LTD | 3001 | 180 000 | 0.22% |
| DIAGNOSTIC INSTRUMENTS PTY LTD | 6076 | 3 612 | 0.00% |
| DIAGNOSTIC INSTRUMENTS PTY LTD | 6076 | 1 250 | 0.00% |
| DIAMOND VALLEY MICRO SYS PK | 3088 | 10 000 | 0.01% |
| DIANA AUSTIN COOPER | 3148 | 6,000 | 0.01% |
| DIANE ELIZABETH THOMAS | NZL | 800 | 0.00% |
| DOHLAND PTY LTD | 3088 | 3,400 | 0.00% |
| DOSON HOLDINGS PTY LTD | 3830 | 682 050 | 0.42% |
| DOUGLAS GEORGE MCEVOY | | 3 000 | 0.00% |
| DOUGLAS OW PTY LTD | 3001 | 6,346 | 0.01% |
| DP UPGRADES PTY LIMITED | 2235 | 750 | 0.00% |
| DPV NOMINEES PTY LTD | 3127 | 468 382 | 0.00% |
| DR AGNES MEI-LING WONG | 6016 | 13,586 | 0.02% |
| DR ALISON JANE PEEL | 5263 | 1 000 | 0.00% |
| DR AMANDA JANE NUTTING | 3206 | 1 830 | 0.00% |
| DR ANDREW KEITH MUNN | 3123 | 48 134 | 0.05% |
| DR ANDREW MUNN | 3133 | 17,550 | 0.02% |
| DR ANGUS PENG TIEN CHEW | 3150 | 1,800 | 0.00% |
| DR ANTHONY CHAN | 4020 | 20,278 | 0.02% |
| DR ANTHONY DAVID COHEN & | 3000 | 8,500 | 0.01% |
| DR ANTHONY HARRIS ABELE & | 2259 | 7,200 | 0.01% |
| DR ARTHUR LEWIS CHRISTOPHER | 2785 | 10 000 | 0.01% |
| DR BOON RHENG LIM | MYS | 3 000 | 0.00% |
| DR BRENTON DAVID WINTER & | 3126 | 10 900 | 0.01% |
| DR BRUCE HEATH OUTTERIDGE | 4007 | 3,227 | 0.00% |
| DR BRYAN LEE WILLIAM SEYMOUR & | 3053 | 3 500 | 0.00% |
| DR CHRISTINA MARY BLADE | 2011 | 8,250 | 0.01% |
| DR CHRISTOPHER JOHN MAGAREY & | 2223 | 60 050 | 0.07% |
| DR CONRAD PERRY | 3404 | 3 730 | 0.00% |
| DR CRISPIN WAR | 3123 | 450 | 0.00% |
| DR DAVID BORNSTEIN | 3142 | 6 400 | 0.01% |
| DR DAVID CHARLES | 2020 | 14 500 | 0.02% |
| DR DAVID CHARLES | 2000 | 5,800 | 0.01% |
| DR DAVID JOHN ROBERTS | 4004 | 3,750 | 0.00% |
| DR DAVID ROBERT MCGUIRE & | 3166 | 6,800 | 0.01% |
| DR DIANA MOWALAN TOLHURST | 3124 | 4 500 | 0.01% |
| DR ELAINE YEE-LING BUM & | 3095 | 10 000 | 0.01% |
| DR FRANCIS JAMES RYAN | 3764 | 1 400 | 0.00% |
| DR FRASER CAMERON | 2803 | 2 500 | 0.00% |
| DR FREDRICK GEORGE TAYLOR | 2478 | 3 750 | 0.00% |
| DR G D WALLMAN PTY LTD | 5081 | 8 000 | 0.01% |
| DR GARY ZIMMERMAN | 3161 | 1 320 | 0.00% |
| DR GEORGE CHRIS ALEXOPOULOS & | 3143 | 2 000 | 0.00% |
| DR GRAHAM ROBERT STEED & | 3065 | 3,243 | 0.00% |
| DR GREGORY JOHN MILAN | 2538 | 2,300 | 0.00% |
| DR HENRY BATE WRIGHT | 3484 | 2 900 | 0.00% |
| DR HOWARD GREGORY JOHN | 3768 | 3 000 | 0.00% |
| DR IAN HEDLEY WOOD | 3220 | 12 430 | 0.01% |
| DR JACK WILLIAM HOE | SGP | 5 000 | 0.01% |
| DR JACOB LANDSBERGER & | 3167 | 1,320 | 0.00% |
| DR JAMES BIGGS | 2088 | 1 000 | 0.00% |
| DR JERRY LEON BURYNT | NZL | 1 600 | 0.00% |
| DR JILLIAN HILL | 6210 | 14,200 | 0.02% |
| DR JOEL LUCAS GRIST | 3062 | 1 000 | 0.00% |
| DR JOHN ALEXANDER BLUE & | 5044 | 13,540 | 0.02% |
| DR JOHN ANTHONY BECKINSALE & | 4001 | 3 375 | 0.00% |
| DR JOHN MICHAEL ONLY & | 6015 | 39,042 | 0.05% |
| DR JOHN PAHAL PTY LTD | 7275 | 4 000 | 0.00% |
| DR JOSEPH LEATHONI RUSSELL | 3822 | 7,800 | 0.01% |
| DR KAREN MARGEL & | 3204 | 4 490 | 0.01% |
| DR KAREN WENDY MARDEL & | 3204 | 4,880 | 0.01% |
| DR KEITH WILLIAM BAIRD | 3142 | 350 | 0.00% |
| DR KENNETH CHARLES SIMMONS & | 2110 | 50,000 | 0.01% |
| DR KENNETH NAUGHTON | 3082 | 4,815 | 0.01% |
| DR KENNETH SIENG SEAT YAP | 3123 | 48,844 | 0.06% |
| DR KENNY TRENT HARRICK | 6006 | 3,820 | 0.00% |
| DR LORETTA WEIR | 2450 | 11,260 | 0.01% |
| DR MARGARET IRENE STEWART | 3135 | 2,000 | 0.00% |
| DR MARK DAVID DE KRETSER | 3127 | 3,300 | 0.00% |
| DR MARK SCHWARTZ | 2254 | 12,500 | 0.02% |
| DR MARK THOMAS LETHBRIDGE | 6000 | 5 000 | 0.01% |
| DR MARTIN BRUCE RICHTER | 1305 | 4,305 | 0.01% |
| DR MARTIN HODGSON & | 3104 | 1 000 | 0.00% |
| DR MATTHEW DAVID PETERSEN | 2714 | 2,070 | 0.00% |
| DR MATTHEW JOHN LYNCH | 4670 | 12,500 | 0.02% |
| DR MICHAEL GRANT MARSDEN | 1750 | 4,134 | 0.01% |
| DR MICHAEL IAN SLOAN | 3108 | 12 150 | 0.01% |
| DR MICHAEL JONAH BOHDMAN & | 4701 | 1,300 | 0.02% |
| DR MICHAEL JOHN LANDY & | 3111 | 59 800 | 0.02% |
| DR MICHAEL PETER PETRYK | 3103 | 6 800 | 0.01% |
| DR MICHAEL PETER PETRYK & | 3103 | 2 400 | 0.00% |
| DR MICHAEL PORTELLI & | 3040 | 5 000 | 0.01% |
| DR MICHAEL STEPHEN SMITH | 3083 | 16 558 | 0.02% |
| DR NATHAN ROSEN & | 3408 | 500 | 0.00% |
| DR NICHOLAS BOBLEAUX BEAUMONT | 3124 | 7,200 | 0.01% |
| DR NICHOLAS BOBLEUX BEAUMONT | 3124 | 150 | 0.00% |
| DR PAUL EDWARD DONNELLY E | 3150 | 2 700 | 0.00% |
| DR PETER DENNETT MOER & | 3163 | 44 625 | 0.04% |
| DR PETER JAMES RIDDICK & | NZL | 5 000 | 0.01% |
| DR PETER PORTELLI | 3029 | 50 092 | 0.01% |
| DR PETER WAYNE NEW | 3184 | 3 300 | 0.00% |

Holdings

| | | |
|---|---|---|
| GANGEE PTY LTD | | |
| GELL NOMINEES PTY LTD | | |
| GEMBOST PTY LTD | | |
| GEONARTIA PTY LTD | | |
| GEORGE TANBER PTY LTD | | |
| GERANTA PTY LTD | | |
| GERDER NOMINEES PTY LTD | | |
| GK GOH STOCKBROKERS PTE LTD | | |
| GLADART PTY LIMITED | | |
| GLAMBEE PTY LTD | | |
| GLEDHILL CONSULTING PTY LTD | | |
| GLENED INVESTMENTS PTY LTD | | |
| GLENRAC SALES & SERVICE PTY | | |
| GLENFIELD PTY LTD | | |
| GLENROSS ENGINEERING PTY LTD | | |
| GOLDBIND PTY LTD | | |
| GOLDEN VENTURE PTY LTD | | |
| GOLDMAN SACHS JBWERE NOMINEES | | |
| GONCAIG PTY LTD | | |
| GORDON COUTINHO PTY LTD | | |
| GPI SHOES PTY LTD | | |
| GRASLAND NOMINEES PTY LTD | | |
| GRANILLE AUSTRALIA PTY LTD | | |
| GRANT & LINDNER PTY LIMITED | | |
| GRANT & LINDNER PTY LIMITED | | |
| GRANT EDWARD NELSON | | |
| GRANT MOODY PTY LTD | | |
| GREAT VALLEY PTY LTD | | |
| GREENSIDE GROVE INVESTMENTS | | |
| GREMLYN PTY LTD | | |
| GRUSB HOLDINGS PTY LTD | | |
| GURVSBY PTY LTD | | |
| GWCS SUPERANNUATION PTY LTD | | |
| GWENYTH INVESTMENTS PTY LTD | | |
| H & R THOMPSON PTY LIMITED | | |
| H R PAULING & SONS | | |
| HALIR HOLDINGS PTY LIMITED | | |
| HALUK YETER | | |
| HARMONIUM PTY LTD | | |
| HARRY & OTHERS PTY LTD | | |
| HATZICORP PTY LTD | | |
| HAVERBRANCH PTY LIMITED | | |
| HEALTHTRENDS PTY LTD | | |
| HEGFORD PTY LTD | | |
| HEBEL PTY LTD | | |
| HPF SERVICES PTY LTD | | |
| HDW HOLDINGS PTY LTD | | |
| HI SPEED AUTO GAS PTY LTD | | |
| HMG-882 PTY LIMITED | | |
| HOBOTI PTY LIMITED | | |
| HOE NOMINEES PTY LTD | | |
| HOE NOMINEES PTY LTD | | |
| HOEH NOMINEES PTY LTD | | |
| HOLINDA HELENA NOMINEES | | |
| HOLST NOMINEES PTY LTD | | |
| HOLSTONE PTY LTD | | |
| HORNSOS CONSULTANTS PTY LTD | | |
| HORNNS MEMORIAL NOMINEES PTY | | |
| HOWARD COMPUTING PTY LTD | | |
| HSBC CUSTODY NOMINEES | | |
| HUGA PTY LTD | | |
| HUNTERINC NOMINEES PTY LTD | | |
| HUNTERINC NOMINEES PTY LTD | | |
| HURLY INVESTMENTS PTY LTD | | |
| HURLY INVESTMENTS PTY LTD | | |
| HUTT NOMINEES PTY LIMITED | | |
| I N THOMAS PTY LTD | | |
| IAN MARTIN HOLDINGS PTY LTD | | |
| ICHI INVESTMENTS INTERNATIONAL | | |
| IMAGE ENTERPRISES PTY LTD | | |
| IMAGE ENTERPRISES PTY LTD | | |
| IMPRINT PHOTOGRAPHY PTY LTD | | |
| INDIAN PACIFIC INVESTMENTS | | |
| INFORMACTION PTY LTD | | |
| INNOVATIVE RECRUITMENT PTY LTD | | |
| INSAN PTY LIMITED | | |
| INTAKE HOLDINGS SDN BHD | | |
| INTERGRAPHICS SERVICES PTY LTD | | |
| INVESTACO PTY LTD | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| INVIA CUSTODIAN PTY LIMITED | | |
| IRESCOY SERVICES PTY LIMITED | | |
| J DOWNIE & ASSOCIATES PTY LT | | |
| J DOWNIE AND ASSOCIATES | | |
| J D WILSON PTY LTD | | |
| J F DONEUX WHOLESALE PTY LTD | | |
| J F MORGAN NOMINEES AUSTRAL | | |
| J WHITE STAINLESS STEEL | | |
| J W & H L GOODNOR PTY LIMITED | | |
| JA CONSOLIDATED PTY LTD | | |
| JACKOLEN INVESTMENTS PTY LTD | | |
| JAPOR NOMINEES PTY LTD | | |
| JAMANDA NOMINEES PTY LTD | | |
| JAPEIA INVESTMENTS PTY LTD | | |
| JAPONCUS PTY LTD | | |

| | | |
|---|---|---|
| 8148 | 2 500 | 0.00% |
| 3020 | 7 600 | 0.01% |
| 3029 | 50 000 | 0.07% |
| 3084 | 12 500 | 0.02% |
| 3145 | 112 750 | 0.14% |
| 3131 | 5 000 | 0.01% |
| 3142 | 53 385 | 0.08% |
| SQP | 30 400 | 0.04% |
| 3181 | 25 000 | 0.03% |
| 6050 | 5 000 | 0.00% |
| 2086 | 1 500 | 0.00% |
| 3141 | 2 780 | 0.00% |
| 3180 | 3 000 | 0.00% |
| 3286 | 9 484 | 0.01% |
| 3842 | 10 000 | 0.01% |
| 4101 | 4 500 | 0.01% |
| 8608 | 35 900 | 0.04% |
| 3001 | 3 000 | 0.00% |
| 3111 | 15 000 | 0.02% |
| 3228 | 10 000 | 0.01% |
| 6230 | 4 344 | 0.01% |
| 3152 | 4 850 | 0.01% |
| 3150 | 8 525 | 0.01% |
| 1350 | 47 858 | 0.06% |
| 1350 | 29 509 | 0.04% |
| NZ1 | 3 100 | 0.00% |
| 3677 | 3 000 | 0.00% |
| 3844 | 11 250 | 0.01% |
| 3230 | 6 800 | 0.01% |
| 2533 | 7 000 | 0.01% |
| 7290 | 3 600 | 0.00% |
| 2041 | 20 800 | 0.03% |
| 3121 | 2 600 | 0.00% |
| 4506 | 3 000 | 0.00% |
| 2708 | 750 | 0.00% |
| 2088 | 5 500 | 0.01% |
| 2254 | 4 125 | 0.00% |
| 3148 | 8 375 | 0.01% |
| 2010 | 7 000 | 0.01% |
| 3206 | 27 517 | 0.03% |
| 3678 | 1 800 | 0.00% |
| 1337 | 7 500 | 0.01% |
| 3150 | 15 800 | 0.02% |
| 4086 | 5 800 | 0.01% |
| 3149 | 1 000 | 0.00% |
| 3152 | 1 800 | 0.00% |
| 3606 | 10 000 | 0.01% |
| 2448 | 25 900 | 0.03% |
| 2118 | 3 240 | 0.00% |
| 2315 | 13 000 | 0.02% |
| 3145 | 10 000 | 0.01% |
| 3145 | 10 000 | 0.01% |
| 3125 | 30 000 | 0.04% |
| 3134 | 4 800 | 0.00% |
| 8007 | 2 000 | 0.00% |
| 4056 | 30 000 | 0.04% |
| 2660 | 24 000 | 0.03% |
| 2000 | 20 065 | 0.02% |
| 3079 | 3 000 | 0.01% |
| 2051 | 129 355 | 0.16% |
| 3805 | 4 500 | 0.01% |
| 3130 | 60 564 | 0.07% |
| 3138 | 12 000 | 0.02% |
| 6152 | 46 163 | 0.06% |
| 6152 | 10 000 | 0.01% |
| 5000 | 15 800 | 0.02% |
| 2630 | 8 700 | 0.01% |
| 3148 | 10 000 | 0.01% |
| 2191 | 8 800 | 0.01% |
| 3465 | 46 157 | 0.08% |
| 3465 | 10 000 | 0.02% |
| 3142 | 8 650 | 0.01% |
| 3125 | 42 850 | 0.04% |
| 3148 | 5 600 | 0.01% |
| 3267 | 4 000 | 0.00% |
| 2009 | 10 000 | 0.01% |
| MYS | 3 400 | 0.00% |
| 5148 | 10 000 | 0.01% |
| 3146 | 3 716 384 | 4.47% |
| 3601 | 4 579 611 | 5.51% |
| 3801 | 3 220 344 | 3.87% |
| 3801 | 384 295 | 0.46% |
| 3801 | 553 000 | 0.30% |
| 3701 | 485 315 | 0.12% |
| 3801 | 60 636 | 0.07% |
| 3801 | 20 000 | 0.02% |
| 3001 | 11 380 | 0.01% |
| 3001 | 6 600 | 0.01% |
| 3801 | 3 000 | 0.00% |
| 3801 | 300 | 0.00% |
| 3841 | 2 000 | 0.00% |
| 3123 | 10 000 | 0.01% |
| 3123 | 12 000 | 0.01% |
| 4056 | 8 250 | 0.01% |
| 3675 | 3 750 | 0.00% |
| 2001 | 2 866 541 | 3.56% |
| 2149 | 35 000 | 0.04% |
| 2148 | 10 000 | 0.01% |
| 3854 | 58 810 | 0.01% |
| 3183 | 4 000 | 0.00% |
| 3142 | 50 000 | 0.08% |
| 3142 | 22 000 | 0.01% |
| 3641 | 5 200 | 0.01% |
| 3141 | 20 000 | 0.02% |
| 4225 | 8 500 | 0.01% |



8 June 2004

| | | | |
|---|---|---|---|
| JARAH INVESTMENTS PTY LTD | 3065 | 3 300 | 0 00% |
| JAYPORT PTY LTD | 5021 | 20,000 | 0 02% |
| JED INTERNATIONAL PTY LTD | 2082 | 5,000 | 0 01% |
| JENNELLY SUPERANNUATION PTY | 3162 | 19 050 | 0 02% |
| JETBEAU PTY LTD | 3161 | 18 000 | 0 02% |
| JETBEAU PTY LTD | 4088 | 30 000 | 0 02% |
| JETPATCHER AUSTRALIA PTY LTD | 2288 | 10 000 | 0 01% |
| JIC INVESTMENTS PTY LTD | 5788 | 120 | 0 00% |
| JIRKHID PTY LTD | 3834 | 10 000 | 0 02% |
| JLK (VIC) PTY LTD | 2820 | 4 825 | 0 01% |
| JOANE PTY LTD | 3185 | 660 | 0 00% |
| JOHN HAMMOND & ASSOC PTY LTD | 3877 | 9 783 | 0 01% |
| JOHN IMARUCH & CO PTY LTD | 3876 | 2 730 | 0 00% |
| JOHN IMARUCH & CO PTY LTD | 3188 | 1 675 | 0 00% |
| JOHN W KING NOMINEES PTY LTD | 3011 | 6,575 | 0 01% |
| JOHN WARREN PEARCE PTY LTD | 3122 | 1,000 | 0 00% |
| JOHNRICK PTY LTD | 3000 | 3 500 | 0 00% |
| JONIE (AUST) PTY LTD | 3140 | 13,000 | 0 02% |
| JORAM PTY LTD | 3147 | 10 734 | 0 01% |
| JORUBA PTY LTD | 8103 | 11 400 | 0 01% |
| JOZAL PTY LTD | 7009 | 10 000 | 0 01% |
| JUBCO PTY LTD | 3140 | 10,084 | 0 01% |
| JUDEJAGH NOMINEES PTY LTD | NZL | 3,800 | 0 00% |
| JUDITH HANNAH PARKER | 3011 | 1 410 | 0 00% |
| JUAHINI PTY LTD | 2137 | 10 500 | 0 01% |
| JUJO PTY LIMITED | 2075 | 15 154 | 0 02% |
| JUSTINE BLADE PTY LTD | 3182 | 2,288 | 0 00% |
| JWP NOMINEES PTY LTD | 4215 | 1 800 | 0 00% |
| K & F HOLDINGS PTY LTD | 3767 | 1,300 | 0 00% |
| K & S NANNERHS NOMINEES | 2114 | 20,000 | 0 02% |
| K M BOOK PTY LTD | 2281 | 2 180 | 0 00% |
| KADRIN PTY LTD | 3140 | 6,250 | 0 01% |
| KALBINA HEIGHTS PTY LTD | 3225 | 5,220 | 0 00% |
| KARANN PTY LTD | 6020 | 7,300 | 0 01% |
| KARINA BAY PTY LTD | 3140 | 1 | 0 00% |
| KATHLEEN NOMINEES PTY LTD | 3182 | 50 000 | 0 06% |
| KAYSTAR PTY LTD | 3162 | 5 800 | 0 01% |
| KAYZU PTY LTD | 3148 | 1,200 | 0 00% |
| KAZCORP PTY LTD | 5081 | 1,000 | 0 00% |
| KBASE SYSTEMS PTY LTD | 3021 | 7,880 | 0 01% |
| KEAZU PTY LTD | NZL | 2,300 | 0 00% |
| KEITH DEWY WHITTAKER | | | |
| KELANTA PTY LTD | 3010 | 4 480 | 0 01% |
| KELHAMPTON NOMINEES PTY LTD | 3140 | 49 730 | 0 06% |
| KENNAN CONSULTING PTY LTD | 3079 | 2 000 | 0 00% |
| KEVIN MCLEAN PTY LTD | 3134 | 1 000 | 0 00% |
| KEY-STROKES PTY LTD | 3124 | 12 000 | 0 01% |
| KIHA PTY LTD | 5044 | 2 180 | 0 00% |
| KINO STAINLESS PTY LTD | 3574 | 1,000 | 0 00% |
| KIKOAL PTY LIMITED | 3148 | 8,800 | 0 01% |
| KIKOTT ENTERPRISES PTY LTD | 3144 | 50,000 | 0 06% |
| KIKOMILES BRICKLAYING PTY LTD | 3101 | 3 412 | 0 00% |
| KODA INTERNATIONAL PTY LTD | 2116 | 10 980 | 0 01% |
| KODMA PTY LTD | 3135 | 24 270 | 0 03% |
| KOINAKO PTY LTD | 3150 | 27 100 | 0 03% |
| KRALETEE PTY LTD | 3156 | 24 134 | 0 03% |
| KBM PTY LTD | 5089 | 1,200 | 0 00% |
| KUBA ENTERPRISES PTY LTD | 4855 | 2,300 | 0 00% |
| KYLE VALLEY PTY LTD | 3064 | 6,300 | 0 01% |
| LADGAMB PTY LTD | 4091 | 8 375 | 0 01% |
| LADY DAE PTY LTD | 3300 | 1 500 | 0 00% |
| LADY LAURINE PROUD | 3074 | 5,650 | 0 01% |
| LAKAN PTY LIMITED | 2037 | 12,000 | 0 01% |
| LAKES CONTRACTING PTY LTD | 3004 | 9,000 | 0 01% |
| LAMBROOK PTY LTD | 3051 | 44,200 | 0 05% |
| LANDFERRIC DESIGN & | 3048 | 24,100 | 0 03% |
| LANIO INVESTMENTS PTY LTD | 3148 | 1 100 | 0 00% |
| LARNET PTY LIMITED | 3078 | 4 000 | 0 00% |
| LAWDER INVESTMENTS PTY LTD | 4008 | 3,400 | 0 00% |
| LAUREDE ARTHUR JOHN O'KEEFE | NZL | 750 | 0 00% |
| LAURISTON RACING PTY LTD | 3000 | 35,300 | 0 03% |
| LDK METAL BUILDING SERVICES | 3081 | 2,500 | 0 00% |
| LSA INVESTMENTS PTY LTD | 3073 | 3,000 | 0 00% |
| LEDESH PTY LTD | 2068 | 32,150 | 0 04% |
| LEPHIR NOMINEES PTY LTD | 3165 | 1,312 | 0 00% |
| LESLIE J NORTON PTY LTD | 3638 | 68 444 | 0 08% |
| LESLYNNE PTY LTD | 3000 | 4 000 | 0 00% |
| LEYERA PTY LTD | 2300 | 8,043 | 0 01% |
| LIBERTY TRADING CO PTY LTD | 2108 | 11,600 | 0 01% |
| LIFE STRATEGIES FINANCIAL | 3075 | 2 730 | 0 00% |
| LILARS PROPERTIES PTY LTD | 4007 | 7,800 | 0 01% |
| LIMECOLE PTY LTD | 5176 | 4 850 | 0 01% |
| LINCOTT PTY LIMITED | 2780 | 620 | 0 00% |
| LINDA CAROL KAY | NZL | 2,300 | 0 00% |
| LMGRIDGE PTY LTD | 3808 | 35,900 | 0 04% |
| LINGO NOMINEES PTY LTD | 3070 | 14,000 | 0 02% |
| LIQUEUR WINES PTY LTD | 3230 | 20,000 | 0 03% |
| LIZETTE NOMINEES PTY LTD | 3806 | 1,024 | 0 00% |
| LOANES & FINNES PTY LTD | 3804 | 7,300 | 0 01% |
| LOTLEVAN PTY LTD | 7290 | 6 000 | 0 01% |
| LOUIS COMPANY PTY LTD | 3166 | 38 475 | 0 04% |
| LYTAN PTY LTD | 5001 | 2 500 | 0 00% |
| M B PTY LTD | 3620 | 3 100 | 0 00% |
| MR ALISON EMILY YEOMAN | 3150 | 1 000 | 0 00% |
| MR CLAUDIA GIANLUCCI | 3300 | 480 | 0 00% |
| MR DEBRA ROSS & | 3071 | 7 500 | 0 01% |
| MR FIONA MAREE DAWSON | 4070 | 400 | 0 00% |
| MR JOAN OLGA DODD | 3145 | 2 500 | 0 00% |
| MR MARILYN STEPHENS | 3100 | 7 545 | 0 01% |
| MR PAMELA MARIE WHITE | 2075 | 1 000 | 0 00% |
| MR SUSAN ROSEMARY CRAIG | 3063 | 4 950 | 0 01% |
| MR TANYA ABBONDIO | 3073 | 11 000 | 0 01% |
| MAATBAMPY PTY LTD | 2817 | 4 900 | 0 01% |
| MACETON PTY LTD | 3000 | 18 500 | 0 02% |
| MACQUARIE LIFE LIMITED | | | |

| | | | | |
|---|---|---|---|---|
| MADAM TUSSAUDS WAXWORKS | PTY | 2052 | 30 000 | 0 04% |
| MAGENTA PASTORAL PTY LTD | <J | 2080 | 750 | 0 00% |
| MAGLEN PTY LTD | MC | 7006 | 6 700 | 0 01% |
| MAGNUM ENGINEERING PTY LTD | 4G | 2147 | 1 500 | 0 00% |
| MAJJOR PTY LTD | <T | 3125 | 6 500 | 0 01% |
| MAPLE INVESTMENT SERVICES PTY | LT | 3167 | 12 000 | 0 01% |
| MARCUS CHRISTIAN FORSTERLING | 8 E | 3144 | 500 | 0 00% |
| MARCUS SUPERANNUATION PTY LTD | PC | 4000 | 15 600 | 0 02% |
| MARK HEARES PTY LTD | 4R | 3182 | 8 600 | 0 01% |
| MARKET PORTFOLIO PTY LIMITED | 66 | 2068 | 1 500 | 0 00% |
| MARKVILLE INVESTMENTS PTY LTD | 4< | 3142 | 44 224 | 0 05% |
| MARPA HOMMEER PTY LTD | 36 | 3144 | 23 880 | 0 03% |
| MARSH CONSULTANCY PTY LTD | 1B | 6154 | 600 | 0 00% |
| MASTRIO PTY LIMITED | 14 | 2088 | 6 700 | 0 01% |
| MATT GOODEN DESIGN & CONSTRUCT | P1 | 2154 | 20 000 | 0 02% |
| MAYFIELD HOMMEER PTY LTD | PC | 3088 | 9 730 | 0 01% |
| MAYRAY PTY LTD | CF | 2226 | 1 880 | 0 00% |
| MCCLEMENTS INVESTMENTS | P1 | 3644 | 12 000 | 0 01% |
| MCMILLAR TRADERS (MORINELL) | P1 | 3640 | 17 596 | 0 02% |
| MEAKIN HOLDINGS PTY LTD | PN | 3144 | 5 000 | 0 01% |
| MEALOR PTY LTD | F | 2073 | 10 400 | 0 01% |
| MEI AI NG | 7 | 5161 | 13 573 | 0 02% |
| MELBARO HOMMEES PTY LIMITED | 8 | 2001 | 32 294 | 0 04% |
| MELBYO ENTERPRISES PTY LIMITED | C | 3724 | 1 200 | 0 00% |
| MENESTA HOLDINGS PTY LTD | <I | 3188 | 12 500 | 0 02% |
| MERONDA PTY LIMITED | A | 2112 | 10 000 | 0 01% |
| MERRILL LYNCH (AUSTRALIAN) | N | 2020 | 566 776 | 0 71% |
| METRO GLOBAL PTY LTD | G | 3181 | 70 000 | 0 09% |
| MICHAEL JAMES SOMERS & | M | 3133 | 5 000 | 0 01% |
| MIDWAY SECURITIES AUSTRALIA | F | 3311 | 6 600 | 0 01% |
| MILLAN HOMMEES PTY LTD | 3 | 3141 | 13 775 | 0 02% |
| MINVEST SECURITIES PTY LTD | 8 | 3130 | 80 900 | 0 10% |
| MISS ADA PAVLLIS BOOTH | F | 3053 | 5 700 | 0 01% |
| MISS ALICE JOAN WETTENHALL | 8 | 2716 | 4 000 | 0 00% |
| MISS AMY ELIZABETH NANN | 8 | 3142 | 7 500 | 0 01% |
| MISS ANNIE LI | 8 | 4570 | 10 000 | 0 01% |
| MISS BEE XIAN NG | 8 | 3070 | 1 250 | 0 00% |
| MISS YI YI BAO | 8 | 3084 | 4 500 | 0 01% |
| MISS BEVERLEY JOAN MANN | 2 | 3188 | 1 000 | 0 00% |
| MISS CANDICE HELEN STAATS | F | 4214 | 313 | 0 00% |
| MISS CATHRYN VICTORIA RANDLES | 1 | 3100 | 1 762 | 0 00% |
| MISS CHENG KOCI CM | 1 | 3100 | 12 375 | 0 01% |
| MISS CHOW-YOONG LOH | 1 | 3053 | 13 675 | 0 02% |
| MISS CINDA TEMAROLIM & | 1 | 3056 | 1 440 | 0 00% |
| MISS COBY ANNE JACKSON | 1 | 3077 | 40 530 | 0 05% |
| MISS CORAL DIXON | 1 | 3010 | 5 000 | 0 01% |
| | | NZL | 2 360 | 0 00% |
| MISS DANIELLE FRANCES ABBOTT | 1 | 3850 | 10 000 | 0 01% |
| MISS DEBORA JAYNE PENTLAND | 1 | 2503 | 1 345 | 0 00% |
| MISS EILY VICTORIA C GREGG | 1 | 4230 | 2 400 | 0 00% |
| MISS EVELINE FREER | 1 | 4236 | 600 | 0 00% |
| MISS FABIENNE PARR | 1 | 3031 | 7 600 | 0 01% |
| MISS FIONA CUNNINGHAM REID | 1 | 3060 | 10 000 | 0 01% |
| MISS GEMMA MAREE JACKSON | 1 | 2107 | 4 610 | 0 01% |
| MISS GLENYS EBNE PORTER | 1 | 3800 | 1 000 | 0 00% |
| MISS HELEN ELIZABETH LYNCH | 1 | 3141 | 1 860 | 0 00% |
| MISS INGRID LOUISE WASHINGTON | 1 | 2110 | 4 585 | 0 01% |
| MISS JANICE ELLEN LEE | 1 | 5159 | 750 | 0 00% |
| MISS JENNY LIBIN | 1 | 3108 | 5 000 | 0 01% |
| MISS JIA LU | 1 | 3001 | 7 500 | 0 01% |
| MISS JOY SUTHERLAND MARY | 1 | 3077 | 33 900 | 0 04% |
| MISS KARA RUTH JACKSON | 1 | 3188 | 900 | 0 00% |
| MISS KAREN MELINDA BHANP | 1 | 2074 | 2 000 | 0 00% |
| MISS KATE AMANDA SUNDQUIST | 1 | 5271 | 1 500 | 0 00% |
| MISS KATE ELIZABETH HAGE | 1 | 3181 | 5 613 | 0 01% |
| MISS KATHERINE BABS WILLIAMS | 1 | 3011 | 360 | 0 00% |
| MISS KATHERINE JEAN PRITCHETT | 1 | 3008 | 3 500 | 0 00% |
| MISS LEANNE JOY DUNN | 1 | 3128 | 1 111 | 0 00% |
| MISS LISA RACHEL KNIPP | 1 | 3076 | 37 500 | 0 05% |
| MISS LORELEI ADELE BIGBY | 1 | 3790 | 500 | 0 00% |
| MISS LYNETTE POLI | 1 | 3901 | 1 300 | 0 00% |
| MISS MARGARET ROBINA DOTT | 1 | 2381 | 2 350 | 0 00% |
| MISS MARGARET ANNE JEMBER | 1 | 2763 | 600 | 0 00% |
| MISS MERALYN JOY CHEINEY | 1 | 3608 | 2 566 | 0 00% |
| MISS MICHELLE PEMALURICK | 1 | 5073 | 400 | 0 00% |
| MISS MY PAIGRIS MBNYER & | 1 | 4087 | 10 745 | 0 01% |
| MISS NATHALIE RUTH LATHAM | 1 | 3644 | 6 615 | 0 01% |
| MISS NICHOLE RUSSELL | 1 | 4215 | 90 000 | 0 11% |
| MISS NOELLE CYNTHIA | 1 | 3121 | 3 400 | 0 00% |
| MISS PAMELA SHEARER | 1 | 4217 | 2 500 | 0 00% |
| MISS PAULINE JOY HOLLEY | 1 | 3150 | 4 000 | 0 00% |
| MISS RAVSA HENNIKSMAY | 1 | 3002 | 7 370 | 0 01% |
| MISS RUTH AMANDA D'ARCY | 1 | 3184 | 350 | 0 00% |
| MISS SAMANTHA JANE NUTTALL | 1 | 3108 | 600 | 0 00% |
| MISS SARAH CULHANE | 1 | 3188 | 11 915 | 0 01% |
| MISS SHARRI DESSERVADI | 1 | GBR | 1 300 | 0 00% |
| MISS SHEDZA JANE LANSLEY | 1 | 3464 | 375 | 0 00% |
| MISS SHEILA MARY SMITH | 1 | 3076 | 3 800 | 0 00% |
| MISS SHIRLEY EDITH NOBLE | 1 | 3101 | 4 380 | 0 01% |
| MISS SONA WIELIOFRAMRO | 1 | 3181 | 4 080 | 0 00% |
| MISS SURAH ELSPETH MILLS | 1 | 3108 | 800 | 0 00% |
| MISS SUZANNE MICHELLE CULHANE | 1 | 3193 | 1 023 | 0 00% |
| MISS TANLYN JANE BOTTRELL | 1 | 3041 | 11 000 | 0 01% |
| MISS TANYA ZLATKOVIC | 1 | 3164 | 500 | 0 00% |
| MISS TARYN AMBER MACKENZIE | 1 | 3144 | 7 600 | 0 01% |
| MISS TERESA BERNADETTE VILLAM | 1 | 3188 | 3 750 | 0 00% |
| MISS VAN THU TRANG | 1 | 3018 | 5 000 | 0 01% |
| MISS XIAO YONG JI | 1 | 3841 | 4 000 | 0 00% |
| MITARNI PTY LIMITED | 1 | 7380 | 3 850 | 0 00% |
| MKO PROPERTIES PTY LTD | | 3088 | 1 500 | 0 00% |
| MOBILE TELEVISION ENGINEERING | | 3608 | 14 000 | 0 02% |
| MOLWIN PTY LTD | | 3608 | 11 600 | 0 01% |
| MOLWIN PTY LTD | | 4218 | 280 475 | 0 31% |
| MONTFIELD INVESTMENTS PTY LTD | | 3001 | 1 200 | 0 00% |
| MORETON HOMMEES PTY LTD | | 3084 | 13 560 | 0 02% |
| MORGAN & STOLK PSYCHOLOGICAL | | | | |

Holdings

8 June 2004

| Name | | Holdings | % |
|---|---|---|---|
| MORGAN STANLEY DEAN WITTER | 2000 | 18 826 | 0 02% |
| MORRIMAC PTY LTD | 3141 | 27 150 | 0 02% |
| MORROW CONSULTING SERVICES PTY | 2611 | 1 546 | 0 00% |
| MOSOBEL PTY LTD | 3172 | 10 000 | 0 01% |
| MOUNTAINTOP SYSTEMS PTY LTD | 2234 | 12 160 | 0 01% |
| MOZLEY PTY LTD | 3000 | 126 233 | 0 15% |
| MOZLEY PTY LTD | 3122 | 8 540 | 0 01% |
| MPS EXPORTS PTY LTD | 6152 | 3 000 | 0 00% |
| MR AARON JAMES LENEHAN | 3124 | 306 | 0 00% |
| MR AARON JOHN DEMUTH | 3850 | 3 435 | 0 00% |
| MR AARON SAMEERO | 3141 | 1 800 | 0 00% |
| MR AARON MCMURDON | 2088 | 1 250 | 0 00% |
| MR ABE PEKARSKO & | 3182 | 3 750 | 0 00% |
| MR ADAM DAVIDSON | 2031 | 1 180 | 0 00% |
| MR ADAM JAMES ANDERSON | 2303 | 641 | 0 00% |
| MR ADAM ROLAND WETTERHALL | 2710 | 30 800 | 0 04% |
| MR ADAM SHINE & | 6226 | 2 475 | 0 00% |
| MR ADRIAAN CORNELIUS PIETER | 3020 | 16 616 | 0 02% |
| MR ADRIAN ANTHONY REVE | 3437 | 750 | 0 00% |
| MR ADRIAN CHRISTIAN DAL SANTO | 3226 | 2 000 | 0 00% |
| MR ADRIAN GIMFER | 3044 | 1 000 | 0 00% |
| MR ADRIAN HAMLYN & | 4116 | 1 710 | 0 00% |
| MR ADRIAN HAROLD MILLER | | 3 250 | 0 00% |
| MR ADRIAN HUDSON GALLERINE | 4567 | 25 900 | 0 03% |
| MR ADRIAN JACKEL & | 3714 | 460 | 0 00% |
| MR ADRIAN JOHN WALSH | 3043 | 1 000 | 0 00% |
| MR ALAN ARTHUR GRAHAM | | 4 000 | 0 00% |
| MR ALAN BAKER & | 4870 | 190 170 | 0 23% |
| MR ALAN BERNARD MCKAY | | 6 796 | 0 01% |
| MR ALAN CHARLES DOUGLAS | 4300 | 13 400 | 0 02% |
| MR ALAN DOUGLAS O'NEILL | 3437 | 1 644 | 0 00% |
| MR ALAN ERNEST COLE | 3814 | 2 400 | 0 00% |
| MR ALAN FRANCIS DOX | 3161 | 20 000 | 0 02% |
| MR ALAN HOWIE & | 3064 | 3 313 | 0 00% |
| MR ALAN HUDSON CANNEEN | 2108 | 14 000 | 0 01% |
| MR ALAN JAMES BRISTOW | 5061 | 1 600 | 0 00% |
| MR ALAN JAMES RICHARD SIMPSON | 3167 | 250 | 0 00% |
| MR ALAN KELLY | 3193 | 1 000 | 0 00% |
| MR ALAN LUMSDEN SMITH & | 2106 | 11 400 | 0 01% |
| MR ALAN MICHAEL KIRBY | 3941 | 1 527 | 0 00% |
| MR ALAN NORMAN BENNETT | 4581 | 5 000 | 0 01% |
| MR ALAN PEACOCK & | 4074 | 1 000 | 0 00% |
| MR ALAN PRITCHARD & | 4230 | 8 250 | 0 01% |
| MR ALAN REGINALD BROWN & | | 3 750 | 0 00% |
| MR ALAN REGINALD DAVEY | 3840 | 5 580 | 0 01% |
| MR ALAN REGINALD DAVEY & | 3840 | 3 840 | 0 00% |
| MR ALAN RICHARD KELLY | 3185 | 5 000 | 0 01% |
| MR ALAN RITCHIE THOMPSON | 3686 | 62 | 0 00% |
| MR ALAN ROBERT MITCHELSON | 3685 | 1 000 | 0 00% |
| MR ALAN STENTON MARSHAM & | 3150 | 5 000 | 0 01% |
| MR ALAN STURGIS DUFFUS & | 3155 | 2 250 | 0 00% |
| MR ALAN VICTOR ROWE & | 3001 | 1 200 | 0 00% |
| MR ALAN WILLIAM KERBY | 3170 | 4 000 | 0 00% |
| MR ALBERT EDWARDS & | 3148 | 25 200 | 0 03% |
| MR ALBERT EVAN MENZEL & | 4879 | 18 309 | 0 02% |
| MR ALBERT MILLER WEBSTER | 3148 | 18 | 0 00% |
| MR ALBERT STANLEY WILSON | 3350 | 20 000 | 0 02% |
| MR ALEN JAMES HARRISON | 3632 | 12 000 | 0 01% |
| MR ALEXANDER ASICHO | 3070 | 300 | 0 00% |
| MR ALEXANDER ANGELO CANCIAN | 3305 | 2 750 | 0 00% |
| MR ALEXANDER CANCIAN | 3305 | 1 375 | 0 00% |
| MR ALEXANDER GILCHRIST LOTHAR | 3164 | 1 300 | 0 00% |
| MR ALEXANDER LEWIS JONES | 5008 | 1 500 | 0 00% |
| MR ALEXANDER MARK DENNISTON | 3188 | 3 250 | 0 00% |
| MR ALEXANDER OMISI & | 3064 | 3 000 | 0 00% |
| MR ALEXANDER STEVEN | 3164 | 466 | 0 00% |
| MR ALEXANDER STEWART JONS | 3144 | 40 800 | 0 05% |
| MR ALEXANDER THOMPSON | 6027 | 1 000 | 0 00% |
| MR ALFIO DI INPO | 3000 | 2 500 | 0 00% |
| MR ALFRED INAYO | 8861 | 1 000 | 0 00% |
| MR ALFREDO GIUSEPPE ITALIANO | 3164 | 2 560 | 0 00% |
| MR ALFREDO HERMOCILLA & | 3167 | 1 250 | 0 00% |
| MR ALLAN COMRY | 3804 | 4 380 | 0 01% |
| MR ALLAN GIBSON AITKEN & | 3080 | 7 500 | 0 01% |
| MR ALLAN HAYES | 3142 | 50 000 | 0 01% |
| MR ALLAN HINCHCLIFFE & | 2440 | 38 000 | 0 03% |
| MR ALLAN JAMES CARTER | 2774 | 53 | 0 00% |
| MR ALLAN JOHN ANDERSON | 4212 | 2 000 | 0 00% |
| MR ALLAN JOSEPH COCKSFIELD | 4812 | 2 500 | 0 01% |
| MR ALLAN MICHAEL BANGE | 3104 | 3 125 | 0 00% |
| MR ALLAN ROGER MEYER & | 3148 | 30 000 | 0 02% |
| MR ALLAN SIDNEY WILSON & | 2085 | 43 400 | 0 04% |
| MR ALLAN WILLIAM BIRCHMORE | 3114 | 5 000 | 0 01% |
| MR ALLEN JOHN SANDERS | 4726 | 8 000 | 0 01% |
| MR ALLEN WILLIAM SMITH & | 6025 | 2 500 | 0 00% |
| MR ALVIN SIA | 4674 | 13 800 | 0 02% |
| MR ANASTASIOS FILIPPOU | 2061 | 2 004 | 0 00% |
| MR AMADOLY BAPOZENISOV | 3304 | 4 000 | 0 00% |
| MR ANDREW ALAN MINETT | 3130 | 2 100 | 0 00% |
| MR ANDREW ARTHUR VOGEL | 3810 | 5 200 | 0 01% |
| MR ANDREW CALUZZI | 3140 | 300 | 0 00% |
| MR ANDREW CHARLES HENSHAW & | 3002 | 500 | 0 00% |
| MR ANDREW COLIN BACH | 3124 | 3 400 | 0 01% |
| MR ANDREW CRAIG MANGELSDORF | 5047 | 2 200 | 0 00% |
| MR ANDREW DAVID JAMES | 6726 | 600 | 0 00% |
| MR ANDREW FRASER KERR | 3825 | 26 800 | 0 03% |
| MR ANDREW GEORGE SYCHUK | 3076 | 7 020 | 0 01% |
| MR ANDREW GERARD PETERS | 3168 | 607 | 0 00% |
| MR ANDREW GORDON DOWTHWAIT | 3863 | 4 000 | 0 00% |
| MR ANDREW HOLDEN & | 3161 | 13 620 | 0 02% |
| MR ANDREW IAN PENHEY & | 3078 | 5 000 | 0 01% |
| MR ANDREW JAMES CRAMER | 3136 | 12 400 | 0 01% |
| MR ANDREW JAMES MARTIN | 3132 | 1 756 | 0 00% |
| MR ANDREW JAMES MARTIN | 2074 | 54 308 | 0 01% |
| MR ANDREW JAMES MARTIN & | 2074 | 5 000 | 0 01% |

8 June 2004

MR ANDREW JAMES STEWART
MR ANDREW JOHN COOK
MR ANDREW JOHN CROMARTY
MR ANDREW JOHN CUNNINGHAM
MR ANDREW JOHN O'CONNOR
MR ANDREW JOHN SHEAT
MR ANDREW JONATHON ACHILLES
MR ANDREW KEITH THOMPSON &
MR ANDREW KENNETH NASH
MR ANDREW LESCHEN CLIFTON
MR ANDREW MACK
MR ANDREW MALCOLM COPE &
MR ANDREW MARC ROBINSON
MR ANDREW MCNEIL CALLAHAN &
MR ANDREW PATTERSON DOAKE
MR ANDREW PATRICK SEYMOUR
MR ANDREW RICHARD PORTER
MR ANDREW ROBERT WALSH
MR ANDREW ROWE ADAMS &
MR ANDREW RUDDICK
MR ANDREW SYNAK &
MR ANDREW TARR
MR ANDREW VELANDER &
MR ANDY POON KEUNG JAN
MR ANGELO MORELLO
MR ANGELO ZAPPING
MR ANGUS MACGREGOR MILL
MR ANGUS TAYLOR HUGHES
MR ANTHONY BOYD MILIC
MR ANTHONY CHARLES O'NEIL
MR ANTHONY COCKBURN
MR ANTHONY DAVID PARKES
MR ANTHONY EDWARD KOCH
MR ANTHONY FARBROTHER
MR ANTHONY GAVIN CHUNNE &
MR ANTHONY GERARD FABBO
MR ANTHONY GRAHAM PLATT
MR ANTHONY HEW ROY TRAVERS
MR ANTHONY JAMES LEEDER &
MR ANTHONY JOHN BATTLE &
MR ANTHONY JOHN CHANDLER &
MR ANTHONY JOHN EWBOM MOORE &
MR ANTHONY JOHN NICHOLSON &
MR ANTHONY JOHN NICHOLSON &
MR ANTHONY JOHN TAPPER
MR ANTHONY LEONARD BROWN
MR ANTHONY LEONARD BROWN
MR ANTHONY LIONEL MENZELL &
MR ANTHONY MARK VAN DER STEEG
MR ANTHONY PETER PAPWORTH &
MR ANTHONY RALPH MOORE-STEVENS
MR ANTHONY ROBERT BROWN &
MR ANTHONY SHANE KITTEL &
MR ANTHONY SHANE SITTEL &
MR ANTHONY SMART
MR ANTHONY ZHOE &
MR ANTOIN JAMES BRIC
MR ANTONIO CARMELO PARISI
MR ANTONIO GALATI
MR ANTONIO MENDES &
MR ANTONY GEORGE ROSE
MR ARASH BAGHBAN
MR ARTHUR DESMOND GAZZARD
MR ARTHUR FRANK MCDOWALL
MR ARTHUR HAMILTON LESTER
MR ARTHUR HEILER &
MR ARTHUR ILANGOPOULOS
MR ARTHUR MAXWELL THOMPSON
MR ARTHUR MICKEE KRUST
MR ARTHUR MICKEE KRUST
MR ARTHUR TOWNSEND
MR ASHLEY CARTER
MR ASHLEY PENG CHEE NG
MR ASHOK WILLIAM SMIT &
MR ASSEM DUMI &
MR BARNE JAMES MOKE &
MR BARRY ARTHUR EVANS
MR BARRY GRAHAM SHEPPON
MR BARRY IVAN SINCLAIR &
MR BARRY JAMES MILES
MR BARRY JOHN BOWDEN-GRIFFIN &
MR BARRY NORMAN &
MR BARRY NORMAN MARSQUESS
MR BARRY RICHARD LANSMANN &
MR BARRY SIMMONS &
MR BEN ANDERSON
MR BEN MCDOWELL
MR BENG BHAI LEE
MR BENJAMIN FRASER MORRISSEY
MR BENJAMIN JAMES THOMPSON
MR BENJAMIN ROBERT BEPPER
MR BENNETT RUSSELL WHEELER &
MR BERNARD JOHN DALY &
MR BERNARD OLIVER
MR BERNARD O'SHEA
MR BERNARDUS WILHELMUS AALEN
MR BERT BRAUNS
MR BHARAT PATEL &
MR BING LEONS &
MR BOON BOO LEE &
MR BORIS JELENC &
MR BOWEN MATTHEW CONNGERY
MR BRADLEY JOSEPH WILLSTERDEC
MR BRADLEY KAY
MR BRADLEY KAY

| | | |
|---|---|---|
| 3070 | 3 100 | 0 00% |
| 3081 | 800 | 0 00% |
| 5051 | 500 | 0 00% |
| 3191 | 1 000 | 0 00% |
| 3854 | 6 800 | 0 01% |
| 886 | 8 500 | 0 01% |
| 3188 | 10 | 0 00% |
| 3083 | 900 | 0 00% |
| 3071 | 2 800 | 0 00% |
| 3011 | 31 834 | 0 04% |
| 3011 | 16 913 | 0 02% |
| 8333 | 10 445 | 0 01% |
| 3178 | 2 300 | 0 00% |
| 3480 | 382 | 0 00% |
| 3770 | 1 000 | 0 00% |
| 3640 | 6 000 | 0 01% |
| 3284 | 1 300 | 0 00% |
| 3812 | 1 000 | 0 00% |
| 3142 | 10 000 | 0 01% |
| 3085 | 2 500 | 0 00% |
| 3258 | 1 300 | 0 00% |
| 4088 | 7 500 | 0 01% |
| 2801 | 4 000 | 0 00% |
| 7051 | 18 000 | 0 02% |
| 3055 | 890 | 0 00% |
| 3174 | 5 000 | 0 01% |
| 3218 | 2 500 | 0 00% |
| 3071 | 1 000 | 0 00% |
| 3088 | 2 500 | 0 00% |
| 3198 | 2 000 | 0 00% |
| 3153 | 2 000 | 0 00% |
| 2800 | 23 888 | 0 03% |
| 3070 | 10 971 | 0 01% |
| 4032 | 180 | 0 00% |
| 3108 | 2 000 | 0 00% |
| HKG | 3 500 | 0 00% |
| 3088 | 500 | 0 00% |
| 4216 | 14 000 | 0 02% |
| 3085 | 1 750 | 0 00% |
| 3103 | 8 540 | 0 01% |
| 3137 | 257 624 | 0 31% |
| 3820 | 3 000 | 0 00% |
| 4572 | 7 148 | 0 01% |
| 4572 | 6 900 | 0 01% |
| 4008 | 2 600 | 0 00% |
| 3088 | 25 800 | 0 03% |
| 1585 | 12 400 | 0 01% |
| 3380 | 21 350 | 0 03% |
| NZL | 177 525 | 0 21% |
| 5087 | 525 | 0 00% |
| 3828 | 4 000 | 0 00% |
| 3180 | 2 250 | 0 00% |
| 5082 | 7 100 | 0 01% |
| 5082 | 8 300 | 0 01% |
| 5081 | 3 000 | 0 00% |
| 2131 | 800 | 0 00% |
| 3791 | 8 750 | 0 01% |
| 8113 | 12 500 | 0 02% |
| 3040 | 8 675 | 0 01% |
| 3170 | 2 500 | 0 00% |
| 3143 | 1 000 | 0 00% |
| 3084 | 4 000 | 0 00% |
| 4088 | 3 380 | 0 00% |
| 2547 | 2 000 | 0 00% |
| 3148 | 3 000 | 0 00% |
| 2075 | 6 886 | 0 01% |
| 3040 | 13 800 | 0 02% |
| 3088 | 21 500 | 0 03% |
| 3071 | 875 | 0 00% |
| 2071 | 170 | 0 00% |
| 3214 | 5 000 | 0 01% |
| 4216 | 715 | 0 00% |
| 3108 | 4 440 | 0 01% |
| 5012 | 5 480 | 0 01% |
| 3843 | 5 000 | 0 01% |
| 3788 | 480 | 0 00% |
| 3549 | 10 000 | 0 01% |
| GBR | 2 700 | 0 00% |
| 4123 | 2 000 | 0 00% |
| 3088 | 2 000 | 0 00% |
| 2078 | 300 | 0 00% |
| 4800 | 2 000 | 0 00% |
| 3031 | 3 340 | 0 00% |
| 4350 | 11 405 | 0 01% |
| 3137 | 6 000 | 0 01% |
| 3802 | 3 000 | 0 00% |
| 4036 | 16 750 | 0 02% |
| 3108 | 22 350 | 0 03% |
| 3432 | 17 800 | 0 02% |
| 8244 | 3 000 | 0 00% |
| 3815 | 800 | 0 00% |
| 3880 | 2 000 | 0 00% |
| 2880 | 90 000 | 0 11% |
| 3124 | 15 000 | 0 01% |
| 3146 | 2 600 | 0 00% |
| 3846 | 12 175 | 0 01% |
| 3148 | 11 720 | 0 01% |
| 3074 | 5 000 | 0 01% |
| 3108 | 2 500 | 0 00% |
| 2213 | 3 000 | 0 00% |
| 3157 | 5 000 | 0 01% |
| 3148 | 150 | 0 00% |
| 4170 | 445 | 0 00% |
| 3208 | 95 000 | 0 11% |
| 3208 | 44 974 | 0 05% |

Holdings

8 June 2004

| Name | | Holdings | % |
|---|---|---|---|
| MR BRADLEY KAY | 3205 | 5 083 | 0 01% |
| MR BRENDAN ALLAN WOODLEY | 3784 | 1 000 | 0 00% |
| MR BRENDAN JAMES MAHONEY & | 3722 | 1 000 | 0 00% |
| MR BRENDAN WING | 4156 | 1 000 | 0 00% |
| MR BRETT DEBERNARDI | 3148 | 11 015 | 0 01% |
| MR BRETON DREYER | 3205 | 6 770 | 0 01% |
| MR BRETT ANDREW CUPITT | 2500 | 5 100 | 0 00% |
| MR BRETT ANDREW MCLEAN | 2011 | 300 | 0 00% |
| MR BRETT BUTTLER | 3784 | 1 000 | 0 00% |
| MR BRETT CHARLTON SMILEY | 3101 | 3 750 | 0 00% |
| MR BRETT DAVID MUNRO & | 4362 | 5 500 | 0 01% |
| MR BRETT FREDRICKS & | 4226 | 2 230 | 0 00% |
| MR BRETT MCMAHON | 3144 | 500 | 0 00% |
| MR BRETT WILSON | 2230 | 385 | 0 00% |
| MR BRIAN BARRETT LENNARD | 2931 | 1 625 | 0 00% |
| MR BRIAN CHANCY | 2608 | 1 300 | 0 00% |
| MR BRIAN CORRELL & | 3757 | 500 | 0 00% |
| MR BRIAN DOBBISON | 4020 | 3 600 | 0 00% |
| MR BRIAN DOUGLAS WHITE & | 3560 | 1 360 | 0 00% |
| MR BRIAN DOWLING | 2021 | 3 500 | 0 00% |
| MR BRIAN ERIC ALLEN | 2638 | 1 880 | 0 00% |
| MR BRIAN FRANCIS DAVIS | 3141 | 4 002 | 0 00% |
| MR BRIAN FRANCIS KIDSTON & | 3777 | 2 300 | 0 00% |
| MR BRIAN FREDERICK WILD | 3156 | 2 000 | 0 00% |
| MR BRIAN HARCOURT WARREN & | 3685 | 4 440 | 0 01% |
| MR BRIAN JOHN CHINN | 2716 | 1 300 | 0 00% |
| MR BRIAN JOHN SMYTHE & | 4885 | 5 800 | 0 01% |
| MR BRIAN JOHN THIMBOT & | 3089 | 11 325 | 0 01% |
| MR BRIAN KENNETH FREEMAN | 2075 | 5 000 | 0 01% |
| MR BRIAN MAHER & | 3142 | 4 000 | 0 00% |
| MR BRIAN NEIL DAVIES | 4305 | 2 000 | 0 00% |
| MR BRIAN RICHARD JACKSON | 3124 | 1 180 | 0 00% |
| MR BRIAN RONALD WILD & | 3153 | 2 500 | 0 00% |
| MR BRIAN RUSSELL TULLY | 3140 | 218 320 | 0 28% |
| MR BRIAN RUSSELL TULLY & | 3140 | 245 982 | 0 30% |
| MR BRIAN SCOTT INGLIS | 3402 | 23 980 | 0 03% |
| MR BRIAN STANTON KENDRICK | NZL | 3 115 | 0 00% |
| MR BRIAN THOMAS SULLIVAN & | 4217 | 1 000 | 0 00% |
| MR BRIAN THOMAS SULLIVAN & | 4217 | 500 | 0 00% |
| MR BRIAN THURECHT | 2121 | 11 210 | 0 01% |
| MR BRIAN TULLY & | 3140 | 183 948 | 0 22% |
| MR BRIAN VERLIN | 3142 | 8 402 | 0 01% |
| MR BRIAN WESLEY PICKERING & | 1710 | 5 180 | 0 01% |
| MR BRIAN WILLIAM GRACE & | 2280 | 1 000 | 0 00% |
| MR BRIAN WILLIAM HANDON & | 3123 | 14 000 | 0 02% |
| MR BRIAN WILLIAM O'FLYNN & | 3186 | 5 000 | 0 01% |
| MR BRUCE ALEXANDER & | 2125 | 10 300 | 0 01% |
| MR BRUCE BAXTER | 3317 | 800 | 0 00% |
| MR BRUCE MORIAM CAMPBELL & | 3810 | 1 025 | 0 00% |
| MR BRUCE SYMONS | 3775 | 5 000 | 0 01% |
| MR BRUNO DRINOVAC | 3360 | 5 625 | 0 01% |
| MR BRYAN JULIUS HORROCKS & | 3844 | 10 000 | 0 01% |
| MR BRYCE DAVID DUNBAR & | 3146 | 6 500 | 0 01% |
| MR BYRON JAMES WARING | 3201 | 1 000 | 0 00% |
| MR CAMERON CHALMERS & | 3140 | 3 774 | 0 00% |
| MR CAMERON DAVID HALVERSON & | 3178 | 1 250 | 0 00% |
| MR CAMERON GREIG | 3086 | 3 750 | 0 00% |
| MR CAMERON THORLEY | 3823 | 13 134 | 0 02% |
| MR CAMPBELL ALEXANDER GRANT | 4862 | 4 037 | 0 00% |
| MR CARL ANDREW ORD | 4047 | 330 | 0 00% |
| MR CARL FRANCIS BARRY | 6163 | 1 500 | 0 00% |
| MR CARL GEORG KORN & | 3027 | 7 500 | 0 01% |
| MR CARL ROBBE | 3071 | 17 772 | 0 02% |
| MR CARMELO CARPINTERI | 3205 | 8 463 | 0 01% |
| MR CATHERINE LEMMINKY | 3138 | 11 650 | 0 01% |
| MR CHANDRARAJAN ARIARAYAGAM & | 3480 | 5 000 | 0 01% |
| MR CHANTAL GRIFFIN | 4217 | 1 000 | 0 00% |
| MR CHAOXE QIU | 3145 | 4 221 | 0 01% |
| MR CHAR, WAI TONGER | 3084 | 50 000 | 0 06% |
| MR CHARLES BEN THEEDAR & | 3054 | 1 500 | 0 00% |
| MR CHARLES CHIPPELL ANDERSON & | 3334 | 8 380 | 0 01% |
| MR CHARLES EDWARD BRYAN | 3871 | 3 750 | 0 00% |
| MR CHARLES EDWARD WATTS | 4065 | 2 800 | 0 00% |
| MR CHARLES FRANCIS BURKE | 3800 | 8 380 | 0 01% |
| MR CHARLES GEORGE SPAFFORD | 4560 | 1 250 | 0 00% |
| MR CHARLES HENRY MORRIS | 3127 | 10 000 | 0 01% |
| MR CHARLES HENRY MYLIUS | 3108 | 1 800 | 0 00% |
| MR CHARLES HOBDAY | 3152 | 5 600 | 0 01% |
| MR CHARLES JOHN HARBISON | 3904 | 16 647 | 0 02% |
| MR CHARLES PIERRE & | 4315 | 3 420 | 0 00% |
| MR CHARLES SCOTT READ | 2281 | 600 | 0 00% |
| MR CHARLES TAN | 3182 | 7 125 | 0 01% |
| MR CHARLES WILLIAM BLUNT & | 2079 | 5 000 | 0 01% |
| MR CHARLES WILLIAM HAUBAUNICHT | 3804 | 11 000 | 0 01% |
| MR CHARLIE BUTTLER | 3784 | 1 250 | 0 00% |
| MR CHEE CHEN | 2817 | 3 | 0 00% |
| MR CHEE CHEN | 2817 | 1 | 0 00% |
| MR CHONG LEH CH & | 6153 | 2 000 | 0 00% |
| MR CHONG VAN TAY | NYS | 4 000 | 0 01% |
| MR CHRIS KARAKORKOS | 3205 | 1 343 | 0 00% |
| MR CHRIS KROUKORATIS & | 3446 | 106 280 | 0 13% |
| MR CHRIS MARAKOS | 3088 | 1 280 | 0 00% |
| MR CHRIS MICHAEL BARR | 3824 | 10 000 | 0 01% |
| MR CHRIS MORRIS | 3142 | 1 200 | 0 00% |
| MR CHRIS PENTARIS & | 3187 | 2 000 | 0 00% |
| MR CHRISTIAN CHARLES OONINON | 7005 | 4 300 | 0 01% |
| MR CHRISTIAN OBSOCH | 3087 | 6 000 | 0 01% |
| MR CHRISTOPHER AUSTIN COOPER | 3146 | 16 700 | 0 02% |
| MR CHRISTOPHER CHARLES NASH | 3142 | 7 000 | 0 01% |
| MR CHRISTOPHER DAVID JAMES | 3150 | 1 000 | 0 00% |
| MR CHRISTOPHER GEORGE HALL | 3102 | 15 600 | 0 02% |
| MR CHRISTOPHER GEORGE HALL | 3102 | 6 560 | 0 01% |
| MR CHRISTOPHER JOHN CLEARY | 3063 | 1 000 | 0 00% |
| MR CHRISTOPHER JOHN DOOOR | 4188 | 2 500 | 0 00% |
| MR CHRISTOPHER JOHN KELLY | 4740 | 13 000 | 0 02% |

foldings

8 June 2004

| Name | | Shares | % |
|---|---|---|---|
| MR CHRISTOPHER KIRKLEY | 4120 | 14 700 | 0 02% |
| MR CHRISTOPHER ROBERT BARNETT | 3163 | 1 860 | 0 00% |
| MR CHRISTOPHER WILLIAM MORRIS | 3142 | 1 975 | 0 00% |
| MR CHRISTOS GEORGE STATHS | 3040 | 2 766 | 0 01% |
| MR CHRISTOS KARAMONHOS & | 3038 | 32 170 | 0 04% |
| MR CHRISTOS THEOLANOFF & | 3063 | 4 500 | 0 01% |
| | NYS | | |
| MR CHUN HAI CHAN | 6873 | 8 250 | 0 01% |
| MR CLARANCE GRAEME MCKENZIE & | 3072 | 5 000 | 0 01% |
| MR CLAUDIO STENTA & | 3201 | 1 200 | 0 00% |
| MR CLAUS JAHR & | 4113 | 13 000 | 0 02% |
| MR CLEM GEORGHIOU | 3136 | 2 500 | 0 00% |
| MR CLIFFORD RICHARDS & | 4380 | 1 800 | 0 00% |
| MR CLIFFORD WILSON JURD & | 3136 | 5 980 | 0 01% |
| MR CLIVE STEWART BOYD | 2786 | 1 000 | 0 00% |
| MR CLIVE TURNER | 4572 | 32 708 | 0 04% |
| MR CLYDE JOHN WILLIAMS & | 5031 | 4 043 | 0 00% |
| MR COLIN ANTHONY TURCI | 4305 | 700 | 0 00% |
| MR COLIN ARTHUR ROPE1 & | | HZL | |
| MR COLIN ARTHUR STACEY | | 1 400 | 0 00% |
| MR COLIN BELL | 3046 | 750 | 0 00% |
| MR COLIN CARNEGIE | 3058 | 20 000 | 0 04% |
| MR COLIN CARNEGIE | 3058 | 10 000 | 0 01% |
| MR COLIN CLIVE SMITH | 3044 | 2 083 | 0 00% |
| MR COLIN ERIC GLOVER | 4740 | 5 720 | 0 01% |
| MR COLIN ERIC GLOVER & | 4740 | 18 500 | 0 02% |
| MR COLIN FRANCIS OMALLEY | 3222 | 1 000 | 0 00% |
| MR COLIN GREGORY MCAULIFFE | 2121 | 1 060 | 0 00% |
| MR COLIN JOHN FRAUENFELDER & | 3150 | 2 540 | 0 00% |
| MR COLIN RICHARD STURM & | 2429 | 6 000 | 0 01% |
| MR COLIN SINCLAIR | 4810 | 4 380 | 0 01% |
| MR CON GENTIS | 3123 | 8 250 | 0 01% |
| MR CON METROPOULOS | 3170 | 1 000 | 0 00% |
| MR CORNELL BURKE | 2026 | 4 984 | 0 01% |
| MR CONSTANTINOS PAPANOSTAS & | 3123 | 350 | 0 00% |
| MR CRAIG ANTHONY MARTIN & | 3156 | 8 000 | 0 01% |
| MR CRAIG BRYANT | 3654 | 1 500 | 0 00% |
| MR CRAIG CAMPBELL & | 3053 | 4 050 | 0 00% |
| MR CRAIG DOUGLAS STEWART | 3305 | 284 | 0 00% |
| MR CRAIG GEOFFREY SMITH | 2617 | 2 675 | 0 00% |
| MR CRAIG HEATH | 3134 | 500 | 0 00% |
| MR CRAIG ROBERT WARE | 3481 | 1 000 | 0 00% |
| MR CRAIG SKIPPER | 7250 | 5 800 | 0 01% |
| MR CRAIG SKIPPER & | 7250 | 1 200 | 0 00% |
| MR CRAIG STUART TAYLOR | 3238 | 425 | 0 00% |
| MR CRAIG STUART TAYLOR | 3476 | 125 | 0 00% |
| MR DALE ANDREW TILLACK & | 3250 | 2 000 | 0 00% |
| MR DALE AKTON | 3085 | 366 | 0 00% |
| MR DALE JULIAN ANDREA | 3183 | 2 500 | 0 00% |
| MR DALE RUSSELL MITCHELL | 3156 | 1 000 | 0 00% |
| MR DALE VERNON REEVE | 5148 | 6 000 | 0 01% |
| MR DALJIT GANDY | 3085 | 3 500 | 0 00% |
| MR DARIAN PETER ROBINSON | 3141 | 2 905 | 0 00% |
| MR DARIEN FRANCIS GAY & | 2225 | 7 600 | 0 01% |
| MR DARIEN MITCHELL GRANT | 3204 | 10 000 | 0 01% |
| MR DARIEN PHUA | 3145 | 500 | 0 00% |
| MR DANIEL CHOON TECK YEW | 3130 | 2 000 | 0 00% |
| MR DANIEL FRANK OHINNET | 6156 | 10 415 | 0 01% |
| MR DANIEL JAMES FARRALL | 9027 | 2 840 | 0 00% |
| MR DANIEL JOSEPH WARD | 5148 | 1 200 | 0 00% |
| MR DANIEL KUKUCHIKO ADAM | | IDN | |
| MR DANIEL PATRICK DWYER | 3871 | 1 100 | 0 00% |
| MR DANIEL PORTELLI | 3148 | 6 000 | 0 01% |
| MR DANIEL ROBERT PMCZUK & | 3185 | 12 300 | 0 02% |
| MR DANIEL SIMON CRYPIV | 3064 | 430 | 0 00% |
| MR DANIEL VRANCEBUAK | 3036 | 5 980 | 0 01% |
| MR DANNY FRANK MOHAR | 3108 | 5 000 | 0 01% |
| MR DANNY BHAFAR & | 3183 | 13 180 | 0 02% |
| MR DANIEL JOHN RADCLIFFE & | 3230 | 15 000 | 0 02% |
| MR DARRELL WILLIAM BRODY | 3226 | 23 300 | 0 03% |
| MR DARREN ANDREW BARLOW | 3138 | 4 000 | 0 00% |
| MR DARREN ARMSTRONG | 3255 | 15 788 | 0 02% |
| MR DARREN JAMES BRAY | 2117 | 1 375 | 0 00% |
| MR DARREN MATTHEW WARSELL | 4666 | 2 800 | 0 00% |
| MR DARRYL BRUCE TIMMERMANS | 4608 | 2 500 | 0 00% |
| MR DARRYL CHAMBERS | 2438 | 1 000 | 0 00% |
| MR DARYL KEITH BLACKMAN | 3131 | 7 500 | 0 01% |
| MR DARYL LLOYD HENRY & | 4235 | 2 750 | 0 00% |
| MR DARYL ROWLAND HILL | 3122 | 2 000 | 0 00% |
| MR DAVID ALAN BATES | 5063 | 38 430 | 0 04% |
| MR DAVID ALASDAIR ELLIOT & | 4031 | 55 000 | 0 02% |
| MR DAVID ALEXANDER MCLUCAS | 2038 | 8 000 | 0 01% |
| MR DAVID BATES | 5063 | 80 800 | 0 10% |
| MR DAVID BEAMS & | 3676 | 7 500 | 0 01% |
| MR DAVID BENET ISAACS & | 3281 | 3 000 | 0 00% |
| MR DAVID BROWNIE | 2224 | 2 300 | 0 00% |
| MR DAVID CARL CHRISTENSEN & | 3404 | 16 000 | 0 02% |
| MR DAVID CHARLES | 2001 | 61 000 | 0 07% |
| MR DAVID CHARLES CORNETT | 3213 | 3 660 | 0 00% |
| MR DAVID CHARLES LONG | 4765 | 680 | 0 00% |
| MR DAVID CHARLES OCONNOR | 4221 | 220 | 0 00% |
| MR DAVID CHARLES V MORGAN | 2050 | 150 | 0 00% |
| MR DAVID CHARLES V MORGAN | 3050 | 750 | 0 00% |
| MR DAVID CHRISTOPHER RYAN | 2259 | 4 000 | 0 01% |
| MR DAVID CUTHERCE SMITH & | 7173 | 2 300 | 0 00% |
| MR DAVID COLIN LAMONT & | 3050 | 4 586 | 0 01% |
| MR DAVID DION HENRY BENNETT | 2759 | 540 | 0 00% |
| MR DAVID DOUGLAS UMPHELBY | 3181 | 3 660 | 0 00% |
| MR DAVID FISHER | 6210 | 7 000 | 0 01% |
| MR DAVID FOGARTY & | 3064 | 11 000 | 0 01% |
| MR DAVID GEOFFREY BRANDT | 5148 | 2 000 | 0 00% |
| MR DAVID GEORGE PERKINS | 2256 | 39 750 | 0 05% |
| MR DAVID GEORGE PERUNS | 2617 | 14 400 | 0 01% |
| MR DAVID GORDON OREILLY | 3145 | 6 120 | 0 01% |
| MR DAVID GORDON OREILLY & | 3181 | 4 500 | 0 01% |
| MR DAVID GREGORY HORVATH | 3046 | 19 184 | 0 02% |

Page 11 of 38

| Name | | |
|---|---|---|
| MR DAVID HALE | | |
| MR DAVID HOBBS | | |
| MR DAVID JAMES KNIPE | | |
| MR DAVID JAMES TABERNACLE | | |
| MR DAVID JAMES TABERNACLE | | |
| MR DAVID JAMES WALKER | | |
| MR DAVID JEFFERT NOE | | |
| MR DAVID JOHN BARNETT | | |
| MR DAVID JOHN CONYERS BUTTON & | | |
| MR DAVID JOHN EVANS & | | |
| MR DAVID JOHN MCBRIDE & | | |
| MR DAVID JOHN MCDOUGALL | | |
| MR DAVID JOHN MCGLYNN | | |
| MR DAVID JOHN POLDERMAN | | |
| MR DAVID JOHN ROBB | | |
| MR DAVID JOHN ROSS & | | |
| MR DAVID JOHN SCADDEN | | |
| MR DAVID JOHN STICKNEY | | |
| MR DAVID JOHN TAMBLYN & | | |
| MR DAVID JOHN WILCOCK | | |
| MR DAVID KIRBY | | |
| MR DAVID KIRBY | | |
| MR DAVID LAWRENCE FOGARTY & | | |
| MR DAVID LEWIS ACKLAND & | | |
| MR DAVID LEE | | |
| MR DAVID LLEWELLYN EDWARDS | | |
| MR DAVID LLOYD & | | |
| MR DAVID LLOYD HENRY & | | |
| MR DAVID MALCOLM BUCKLEY | | |
| MR DAVID MAURICE CARTER | | |
| MR DAVID MAURICE CARTER | | |
| MR DAVID NEPPERT | | |
| MR DAVID MITCHELL OSLIN | | |
| MR DAVID MUNRO FORD & | | |
| MR DAVID MURRAY | | |
| MR DAVID NEIL SINCLAIR & | | |
| MR DAVID NOEL HATTON | | |
| MR DAVID PETER MCCAURLAND & | | |
| MR DAVID PHILIP BIRCH | | |
| MR DAVID ROBINSON BORLAND | | |
| MR DAVID RONALD WILSON & | | |
| MR DAVID RUSSELL GORDON & | | |
| MR DAVID RODNEY MAYNE | | |
| MR DAVID SEAN DUGGAN & | | |
| MR DAVID STANLEY CROSS & | | |
| MR DAVID THOMAS HENSCOMBE & | | |
| MR DAVID WALTER NORSEER & | | |
| MR DAVID WILLIAM HURST & | | |
| MR DAVID WILLIAM LEAR | | |
| MR DAVID YUTOK YEUNG & | | |
| MR DAVID ZHANG | | |
| MR DAWSON JOHNS | | |
| MR DAWSON JOHNS | | |
| MR DEAN ASHLEY BENJAMIN | | |
| MR DEAN GREGORY JARVIS | | |
| MR DEAN WILLIAM WAKEFIELD | | |
| MR DEAN WILLIAMS | | |
| MR DEANE BROWNFIELD TAYLOR | | |
| MR DENIS JEFFREY WALKER & | | |
| MR DENIS JOSEPH ROLLER | | |
| MR DENIS LAWRENCE RIORDAN | | |
| MR DENIS MICHAEL TRACEY | | |
| MR DENNIS EDWARD MURPHY & | | |
| MR DENNIS HEDLEY LENSHAEN & | | |
| MR DENNIS JOHN BAIRD | | |
| MR DENNIS JOHN PRIMAT | | |
| MR DENNIS KARL VUCKOVIC | | |
| MR DENNIS KARL VUCKOVIC | | |
| MR DENNIS PAUL DAY & | | |
| MR DEREK ANTHONY GARSON | | |
| MR DEREK MALCOLM DEVEY | | |
| MR DEREK RICHARD NOERS | | |
| MR DERRICK CHARLES A CUTTING | | |
| MR DERRICK LEE & | | |
| MR DESMOND BRIAR DICK | | |
| MR DESMOND MATHEWS MCCOUR | | |
| MR DETTI AMIT | | |
| MR DICK LIEW | | |
| MR DIETER JOACHIM RETZ | | |
| MR DIMITRI OBOROMOV | | |
| MR DIOR PAUL ISAACSON | | |
| MR DOM ZAFFIRO | | |
| MR DOMENIC JOSEPH BEBERNARD | | |
| MR DOMINIC SANT & | | |
| MR DON BOTTOM | | |
| MR DON BRESNA SATHYINDRA | | |
| MR DONAL FRANCISCO GOOLAN & | | |
| MR DONALD ALBERT CROSS | | |
| MR DONALD ALEXANDER BLACK | | |
| MR DONALD CECIL MUNRO & | | |
| MR DONALD ELVIN MILLARD & | | |
| MR DONALD FARDON | | |
| MR DONALD GEORGE FARDON | | |
| MR DONALD HABERKENT & | | |
| MR DONALD LAWRENCE DAMES | | |
| MR DONALD MACLEAN | | |
| MR DONALD MALCOLM FARDON | | |
| MR DONALD R PARTINGTON | | |
| MR DONALD STUART FORSMYTH | | |
| MR DONATO VECCHIO | | |
| MR DOUG GRANT | | |
| MR DOUG GREAME NORTON | | |
| MR DOUG SWAIN | | |
| MR DOUGAL PATTISON | | |
| MR DOUGLAS BATHURST BAR | | |

| Account | Holding | % |
|---|---|---|
| 5846 | 12 500 | 0.02% |
| 3134 | 38 480 | 0.05% |
| 3143 | 30 000 | 0.04% |
| 4011 | 3 000 | 0.00% |
| 4011 | 3 000 | 0.00% |
| 2086 | 1 675 | 0.00% |
| 5114 | 1 000 | 0.02% |
| 5072 | 5 000 | 0.01% |
| 5808 | 7 700 | 0.01% |
| 3872 | 4 000 | 0.00% |
| 4732 | 5 000 | 0.01% |
| 5189 | 45 000 | 0.06% |
| 2670 | 8 367 | 0.01% |
| 3043 | 340 | 0.00% |
| NZL | 5 536 | 0.01% |
| NZL | 4 500 | 0.01% |
| 3056 | 6 300 | 0.01% |
| 3840 | 4 342 | 0.01% |
| 4814 | 1 300 | 0.00% |
| 3173 | 2 000 | 0.00% |
| 3670 | 9 800 | 0.01% |
| 3070 | 1 000 | 0.00% |
| 3084 | 2 400 | 0.00% |
| 3000 | 500 | 0.00% |
| 3008 | 2 000 | 0.00% |
| 4471 | 2 000 | 0.00% |
| 7487 | 2 450 | 0.00% |
| 4225 | 2 250 | 0.00% |
| 8230 | 3 350 | 0.00% |
| 5125 | 6 182 | 0.01% |
| 5135 | 1 000 | 0.00% |
| 3147 | 800 | 0.00% |
| NZL | 1 000 | 0.00% |
| 3124 | 8 950 | 0.01% |
| 3022 | 1 500 | 0.00% |
| NZL | 1 250 | 0.00% |
| 3225 | 3 000 | 0.00% |
| 3008 | 11 250 | 0.01% |
| 8520 | 2 500 | 0.00% |
| 3148 | 6 950 | 0.01% |
| 2170 | 10 900 | 0.01% |
| 5022 | 1 000 | 0.00% |
| 2371 | 6 250 | 0.01% |
| 3168 | 3 235 | 0.00% |
| 4188 | 1 950 | 0.00% |
| 3152 | 2 250 | 0.00% |
| 3802 | 2 500 | 0.00% |
| 2194 | 3 333 | 0.00% |
| 2321 | 1 500 | 0.01% |
| 3103 | 10 000 | 0.01% |
| 3305 | 3 912 | 0.00% |
| 3185 | 6 250 | 0.01% |
| 3185 | 6 250 | 0.01% |
| 3421 | 3 000 | 0.00% |
| 2600 | 13 000 | 0.02% |
| 2074 | 1 000 | 0.00% |
| 3148 | 1 000 | 0.00% |
| 4087 | 3 466 | 0.00% |
| 7230 | 1 300 | 0.00% |
| 2151 | 2 000 | 0.00% |
| 4760 | 1 000 | 0.00% |
| 3189 | 9 000 | 0.01% |
| 3043 | 4 500 | 0.01% |
| 3478 | 6 250 | 0.01% |
| 6152 | 41 083 | 0.05% |
| 4676 | 750 | 0.00% |
| 3602 | 40 000 | 0.00% |
| 5280 | 3 000 | 0.00% |
| 3002 | 3 000 | 0.00% |
| 3840 | 8 380 | 0.01% |
| 4703 | 3 600 | 0.00% |
| 3125 | 715 | 0.00% |
| 4000 | 10 578 | 0.02% |
| 3192 | 10,775 | 0.01% |
| 3840 | 3 125 | 0.00% |
| 3886 | 1 000 | 0.00% |
| 3021 | 1 000 | 0.00% |
| 4114 | 1 000 | 0.00% |
| 3113 | 7 500 | 0.01% |
| 3148 | 3 500 | 0.00% |
| 2074 | 2 200 | 0.00% |
| 3174 | 2 000 | 0.00% |
| 3188 | 34 800 | 0.05% |
| 3008 | 2 875 | 0.00% |
| 3839 | 8 933 | 0.01% |
| 8074 | 11 874 | 0.01% |
| 4070 | 43 608 | 0.06% |
| 7250 | 2 200 | 0.00% |
| 3168 | 173 000 | 0.21% |
| 4091 | 10 000 | 0.01% |
| 2074 | 4 380 | 0.01% |
| 4075 | 1 300 | 0.00% |
| 4075 | 6 250 | 0.01% |
| 3707 | 700 | 0.00% |
| 5084 | 4 250 | 0.01% |
| 3630 | 10 340 | 0.01% |
| 4075 | 9 750 | 0.01% |
| 3300 | 950 | 0.00% |
| 4661 | 3 000 | 0.00% |
| 3175 | 3 000 | 0.00% |
| 3075 | 4 400 | 0.01% |
| 3115 | 1 320 | 0.00% |
| 4888 | 1 000 | 0.00% |
| 3113 | 5 000 | 0.01% |
| 3484 | 720 | 0.00% |

eldings

8 June 2004

| Name | No. | Shares | % |
|---|---|---|---|
| MR DOUGLAS CHARLES LUCAS | U | 3141 | 18 624 | 0 02% |
| MR DOUGLAS CHARLES TURNER | A | 3182 | 2 000 | 0 00% |
| MR DOUGLAS DAVID MORGAN & | M | 6510 | 21 400 | 0 00% |
| MR DOUGLAS KEITH GURR & | M | 6158 | 400 | 0 00% |
| MR DOUGLAS LUCAS | N | 3141 | 8 824 | 0 01% |
| MR DOUGLAS SCOTT GEMMAR & | W | 4310 | 1 210 | 0 00% |
| MR DOUGLAS TERRY | I | 3145 | 20 800 | 0 02% |
| MR DUNCAN THOMAS MCGREGOR & | M | 3105 | 18 648 | 0 02% |
| MR EDMOND HALL & | M | 3087 | 3 000 | 0 00% |
| MR EDWARD GRIFFITH | C | 3600 | 704 | 0 00% |
| MR EDMUND MCCAFFREY & | M | 3123 | 2 000 | 0 00% |
| MR EDWARD BLAIR MILDREN | 8 | 5800 | 1 300 | 0 00% |
| MR EDWARD CHARLES CLARK | 3079 | 20 366 | 0 02% |
| MR EDWARD FRANK SWIFTE | 5 | 3172 | 26 760 | 0 03% |
| MR EDWARD FRANK SWIFTE & | N | 3172 | 25 180 | 0 03% |
| MR EDWARD GEORGE MOORE | 2 | 2150 | 13 000 | 0 02% |
| MR EDWARD GEORGE WALKER | 2 | 3185 | 6 000 | 0 01% |
| MR EDWARD HO & | A | 2150 | 137 870 | 0 17% |
| MR EDWARD JAMES HAYHOE | r | 3066 | 3 300 | 0 00% |
| MR EDWARD JOHN AUSTIN | r | 3822 | 5 720 | 0 01% |
| MR EDWARD JOHN CONGDON | f | 3160 | 10 800 | 0 01% |
| MR EDWARD JOHN MILLER | i | 3208 | 9 000 | 0 01% |
| MR EDWARD JOHN RUSSELL | i | 3123 | 600 | 0 00% |
| MR EDWARD PAUL MOWG | 4950 | 2 500 | 0 00% |
| MR EDWARD PHILIP CRAMER | I | 3126 | 5 900 | 0 01% |
| MR EDWARD ROY KENNAH | 3079 | 7 384 | 0 01% |
| MR EDWARD SAXON REEVE & | I | 6152 | 6 000 | 0 01% |
| MR EDWARD WELLBORE | 3042 | 17 599 | 0 02% |
| MR EDWIN JOHN TARRLEY | 3236 | 30 | 0 00% |
| MR EDWIN KEITH LAPSLEY BUCHAN | I | 4614 | 30 | 0 00% |
| MR EDWIN PLRISH & | 3165 | 10 000 | 0 01% |
| MR EIREN KONG KWENG LAW | 3152 | 10 000 | 0 01% |
| MR ELTON REGINALD LUCHT & | 4200 | 7 135 | 0 01% |
| MR EMMANUEL PETER JOSEPH | 4980 | 2 000 | 0 00% |
| MR EMORY BRAZELL | 3148 | 15 000 | 0 02% |
| MR EMS BOON TAN | MYS | 10 000 | 0 01% |
| MR ENZO MARTIN | 3802 | 1 000 | 0 00% |
| MR ENZO MARTIN & | 3802 | 3 000 | 0 00% |
| MR ERIC ALBURN SHORT | 2670 | 37 300 | 0 00% |
| MR ERIC DI CUOLLO | 2804 | 1 600 | 0 00% |
| MR ERIC JOHN MILLER & | 2340 | 484 | 0 00% |
| MR ERIC MCKENZIE & | 3831 | 3 980 | 0 00% |
| MR ERNEST CLEMENTS & | 3084 | 1 860 | 0 00% |
| MR ERNEST HENRY DIONIESO | 3805 | 30 000 | 0 03% |
| MR ERNEST HUGH GOWER & | 4654 | 1 500 | 0 00% |
| MR ERNEST RICHARD MALLEY | 3111 | 1 656 | 0 00% |
| MR ERNESTO L APOSTOL | PHL | 1 600 | 0 02% |
| MR ERNST JOSEF LAMB | 4206 | 6 500 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3161 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3002 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3161 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3807 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3191 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS | 3161 | 5 913 | 0 01% |
| MR ERROL CHARLES WILLIAMS & | 3001 | 100 000 | 0 12% |
| MR ERVIN BLAKSEY & | 3075 | 3 766 | 0 00% |
| MR ERWIN ALBERT LUZ & | 3166 | 7 800 | 0 01% |
| MR EVAN ALBERT PRYOR | 4089 | 930 | 0 00% |
| MR EVAN SUTHERLAND | 3033 | 360 | 0 00% |
| MR FIDEL LIZARAZU & | 3152 | 1 000 | 0 00% |
| MR FOND CHAW LOOI | 2147 | 7 480 | 0 01% |
| MR FOND CHAW LOOI | 2147 | 6 000 | 0 01% |
| MR FRANCESCO COPPE & | 3221 | 11 500 | 0 01% |
| MR FRANCIS GEORGE NOAO | 6160 | 2 523 | 0 00% |
| MR FRANCIS KEITH LOVE | 2110 | 300 | 0 00% |
| MR FRANCIS ROSS BELLEINGER & | 3124 | 30 000 | 0 00% |
| MR FRANCISCO LEONARDO CORREA & | 3104 | 3 300 | 0 00% |
| MR FRANCISZEK WILCZYÑSKI & | 4008 | 51 388 | 0 06% |
| MR FRANK EDGAR GREG | 3122 | 1 500 | 0 00% |
| MR FRANK FARAH | 3134 | 5 770 | 0 01% |
| MR FRANK LUDWIG MYSZKA | 5014 | 20 000 | 0 02% |
| MR FRANK MARTONIADO & | 3014 | 2 000 | 0 00% |
| MR FRANK MIGNACO | 3072 | 7 900 | 0 01% |
| MR FRANK NICHOLAS SEGNER | 6048 | 7 174 | 0 01% |
| MR FRANK PENROSE DUNN & | 6048 | 4 600 | 0 01% |
| MR FRANK PINKO & | 3138 | 1 000 | 0 00% |
| MR FRANK SNODGRASS & | 4236 | 25 625 | 0 03% |
| MR FRANK SNODGRASS & | 4236 | 3 575 | 0 00% |
| MR FRANK STEWART SMITH | 5001 | 5 600 | 0 01% |
| MR FRANK TANG & | 5001 | 1 500 | 0 00% |
| MR FRANK WILLIAM COLE | 2142 | 480 | 0 00% |
| MR FRANK WILLIAM WESTCOTT & | 3830 | 3 625 | 0 00% |
| MR FRANK ZEMSTRA & | 3477 | 2 500 | 0 00% |
| MR FRED PERRY | 2214 | 1 200 | 0 00% |
| MR FREDERICK CHARLES BROWN | 3730 | 2 000 | 0 00% |
| MR FREDERICK JULIAN OPPEN | 2150 | 3 600 | 0 00% |
| MR GABRIEL LOUIS KUTI & | 2121 | 20 900 | 0 02% |
| MR GARETH CHARLES ROBERTS & | 5280 | 15 000 | 0 02% |
| MR GARRY JAMES BYRNE & | 3138 | 30 000 | 0 02% |
| MR GARRY PHILLIP GREY | 2453 | 10 900 | 0 01% |
| MR GARY THOMAS | 2430 | 9 620 | 0 01% |
| MR GARTH ROBERT BELLINGHAM & | 4131 | 9 125 | 0 01% |
| MR GARY ASHTON PRICE & | 1225 | 1 320 | 0 00% |
| MR GARY CRAIG WOODBRIDGE | 2620 | 2 850 | 0 00% |
| MR GARY HARMSWORTH DE LAURE | 4663 | 12 500 | 0 02% |
| MR GARY JAMES SCOTT | 3060 | 5 500 | 0 01% |
| MR GARY KEITH CRIGHTON & | 4000 | 2 747 | 0 00% |
| MR GARY LEE WESTOM & | 3107 | 1 600 | 0 00% |
| MR GARY LLOYD ROBERTS & | 3564 | 4 912 | 0 01% |
| MR GARY MCCORMICK & | 3605 | 5 600 | 0 01% |
| MR GARY STEWART JOHNSTON & | 3004 | 5 000 | 0 01% |
| MR GARY WAYNE FRANCIS & | 2850 | 2 500 | 0 00% |
| MR GEOFFREY ALISTAIR KNIGHTS & | 3606 | 1 740 | 0 00% |
| MR GEOFFREY ALLAN ROBERTSON & | 4656 | 2 084 | 0 00% |
| MR GEOFFREY ALWYN HORNE | 3829 | 4 250 | 0 01% |

| Name | | Holdings | % |
|---|---|---|---|
| MR GEOFFREY CLYDE HELLYAR & | 2617 | 6 000 | 0.01% |
| MR GEOFFREY COLIN MCCOWAN | 3085 | 1 320 | 0.00% |
| MR GEOFFREY DAVID KERLEY & | 3148 | 1 250 | 0.00% |
| MR GEOFFREY DONALD | 3355 | 4 750 | 0.01% |
| MR GEOFFREY DRUMMOND PLAISTO | 3670 | 2 500 | 0.00% |
| MR GEOFFREY DUNCAN NASH | 3142 | 25 900 | 0.03% |
| MR GEOFFREY FENWICK PERKINS | 4068 | 3 720 | 0.00% |
| MR GEOFFREY FRANCIS | 3134 | 1 866 | 0.00% |
| MR GEOFFREY FRANCIS MORRISS & | 3630 | 4 250 | 0.01% |
| MR GEOFFREY JAMES EAGER | 3150 | 3 000 | 0.00% |
| MR GEOFFREY KEITH WHITE | 3449 | 1 300 | 0.00% |
| MR GEOFFREY MARK COTTLE | 2631 | 50 000 | 0.06% |
| MR GEOFFREY MICHAEL STEEL | 2084 | 5 513 | 0.01% |
| MR GEOFFREY NEIL COLQUHOUN | 2640 | 6 400 | 0.01% |
| MR GEOFFREY RAYMOND OLIVER & | 3781 | 3 400 | 0.00% |
| MR GEOFFREY ROBERT PARKER | 3216 | 1 735 | 0.00% |
| MR GEOFFREY ROBERT PARKER | 3216 | 1 850 | 0.00% |
| MR GEOFFREY STEPHEN | 5290 | 6 000 | 0.01% |
| MR GEOFFREY TRELEAVEN & | 3105 | 1 280 | 0.00% |
| MR GEOFFREY WILLIAM DAVIS | 3801 | 653 | 0.00% |
| MR GEORGE BIHRENBRODT | 4873 | 3 000 | 0.00% |
| MR GEORGE ECONOMOU | 2011 | 3 425 | 0.00% |
| MR GEORGE EDWARD DODDS & | 2085 | 3 000 | 0.00% |
| MR GEORGE EDWARD DODDS & | 2088 | 24 184 | 0.02% |
| MR GEORGE EDWARD FOSTER | 4751 | 600 | 0.00% |
| MR GEORGE EDWARD OLDHENNING | 2180 | 1 240 | 0.00% |
| MR GEORGE GREGORY & | 3121 | 825 | 0.00% |
| MR GEORGE JOSEPH HOLLIDAY | 3000 | 2 000 | 0.01% |
| MR GEORGE NICHAS | 3147 | 3 680 | 0.01% |
| MR GEORGE NICOLAOU | 3187 | 1 500 | 0.00% |
| MR GEORGE PRESTON SAUNDERS | GBR | 3 000 | 0.00% |
| MR GEORGE REDBURN YOUNG | 4879 | 3 100 | 0.00% |
| MR GEORGE SPATHIS | 2213 | 3 000 | 0.00% |
| MR GEORGE TRIANTIS & | 3001 | 13 400 | 0.02% |
| MR GERALD BERRYMAN GRAY | 3216 | 1 000 | 0.00% |
| MR GERALD DANIEL DREW | 3506 | 15 000 | 0.02% |
| MR GERALD DAVID ALEXANDER A | 3143 | 22 500 | 0.00% |
| MR GERALD HALL | 3045 | 12 300 | 0.01% |
| MR GERALD MCGRATH | 3041 | 1 000 | 0.00% |
| MR GERALD O'BRIEN | 3141 | 11 100 | 0.01% |
| MR GERALD RICHARD DICKINSON | 4575 | 500 | 0.00% |
| MR GERARD-CLEMENT BISPIECH | 3305 | 26 525 | 0.03% |
| MR GERHARD VELDKAMP & | 3005 | 3 673 | 0.00% |
| MR GERRY GILL & | 3892 | 42 380 | 0.01% |
| MR GEZA MICHAEL BAROBISY | 2802 | 800 | 0.00% |
| MR GEZA MICHAEL BAROBISY | 5053 | 6 000 | 0.01% |
| MR GINO POLITO | 2210 | 540 | 0.00% |
| MR GIUSEPPE BARONI & | 2088 | 50 877 | 0.06% |
| MR GLEN FAIRBROTHER | 2088 | 14 023 | 0.02% |
| MR GLEN FAIRBROTHER | 3434 | 7 000 | 0.01% |
| MR GLEN FRENDO | 3134 | 3 000 | 0.00% |
| MR GLEN MCPHERSON & | 7005 | 10 625 | 0.01% |
| MR GLEN MOODY | 2210 | 1 300 | 0.00% |
| MR GLEN ROBERT HOLDSWORTH & | 4086 | 5 000 | 0.01% |
| MR GLEN RONALD GOLDBACK & | 6211 | 1 500 | 0.00% |
| MR GLENN ARTHUR RUSSELL | 2229 | 31 000 | 0.04% |
| MR GLENN DOUGLAS MILNE & | 4466 | 3 000 | 0.00% |
| MR GLENN EDWARD MCDONALD | 6157 | 1 000 | 0.00% |
| MR GLENN IAN BREES & | 3184 | 17 724 | 0.02% |
| MR GLENN ROBERT SHEEHAN | 2219 | 2 000 | 0.00% |
| MR GLENN SUTHERLAND | 3610 | 3 300 | 0.00% |
| MR GLENN WILLIAM HAMAN & | 4880 | 1 300 | 0.00% |
| MR GORDON CLEMENTS SURTEES | 3084 | 2 500 | 0.02% |
| MR GORDON DAVID HANNA & | 2426 | 18 324 | 0.02% |
| MR GORDON FRANKLIN HATTAM & | 3064 | 70 000 | 0.06% |
| MR GORDON GEOFFREY TRAVERS & | 3052 | 4 700 | 0.01% |
| MR GORDON JEFFREY CROWE | 4870 | 650 | 0.00% |
| MR GORDON JOHN GILLFANT & | 3150 | 3 630 | 0.00% |
| MR GORDON WAYNE BUNNING | 2240 | 56 700 | 0.02% |
| MR GORDON WILLIAM COX | 2467 | 2 000 | 0.00% |
| MR GRAEME ALEXANDER ADAM | 2347 | 55 000 | 0.02% |
| MR GRAEME CLIVE ROBERTS | 3148 | 1 400 | 0.00% |
| MR GRAEME EUGENE MENEGAN & | 3205 | 10 434 | 0.01% |
| MR GRAEME GORDON | 3186 | 1 630 | 0.00% |
| MR GRAEME HENRY ROBERTS | 2083 | 16 000 | 0.02% |
| MR GRAEME JAMES BLACKLAN & | 3161 | 5 000 | 0.01% |
| MR GRAEME JOHN CAPLE & | 3237 | 27 517 | 0.00% |
| MR GRAEME LESLEY SAW | 3000 | 1 500 | 0.00% |
| MR GRAEME LINCOLN & | 3777 | 400 | 0.00% |
| MR GRAEME MAXWELL WELSCH | 2641 | 1 000 | 0.00% |
| MR GRAEME MCDOWELL | 3148 | 4 500 | 0.01% |
| MR GRAEME THOMAS MCCOLM | 3148 | 3 000 | 0.00% |
| MR GRAEME THOMAS MCCOLM & | 3340 | 6 500 | 0.01% |
| MR GRAHAM BERNARD BERNARD PULLER A | 3148 | 35 000 | 0.00% |
| MR GRAHAM CONNORBY | 3132 | 3 500 | 0.00% |
| MR GRAHAM DAVID STRONG | 3029 | 606 677 | 1.08% |
| MR GRAHAM DAWE | 3205 | 43 787 | 0.06% |
| MR GRAHAM DAWE | 3029 | 30 000 | 0.00% |
| MR GRAHAM DOUGLAS BARBER | 4873 | 2 450 | 0.00% |
| MR GRAHAM DOUGLAS BURT & | 3791 | 7 500 | 0.01% |
| MR GRAHAM FRANCIS VEROCE & | 2288 | 2 000 | 0.00% |
| MR GRAHAM GEOFFREY COMMONS | 3148 | 176 365 | 0.21% |
| MR GRAHAM GEOFFREY COMMONS | 3148 | 57 956 | 0.07% |
| MR GRAHAM GEOFFREY COMMONS | 3148 | 41 400 | 0.05% |
| MR GRAHAM JEFFREY GOULD & | 3840 | 1 000 | 0.00% |
| MR GRAHAM JOHN MARK & | 3122 | 17 400 | 0.02% |
| MR GRAHAM KENNETH POLLARD & | 4801 | 750 | 0.00% |
| MR GRAHAM LYFORD | 3205 | 6 770 | 0.01% |
| MR GRAHAM ROBERT EAGLE & | 3142 | 62 813 | 0.08% |
| MR GRAHAM ROBERT GOODING | 3779 | 10 000 | 0.01% |
| MR GRAHAM TILNEY COTTON | 5031 | 19 149 | 0.02% |
| MR GRAHAM WALTER MUNN & | 2049 | 10 000 | 0.01% |
| MR GRAHAM WINSTON CHIVELL & | 3383 | 2 000 | 0.00% |
| MR GRAHAME JONATHAN WALLIS | 3132 | 9 464 | 0.01% |

( Holdings

| Name | | Holdings | % |
|---|---|---|---|
| MR GRAHAME MULHERIN | 4226 | 10 000 | 0.01% |
| MR GREG PAUL WIELAND | 3107 | 3 000 | 0.00% |
| MR GREG RICHARDSON | 3078 | 4 200 | 0.01% |
| MR GREGORIO MALIMAT & | 3153 | 1 250 | 0.00% |
| MR GREGORY BARNETT BAXTER | 2515 | 1 000 | 0.00% |
| MR GREGORY BARNETT BAXTER | 3183 | 8 324 | 0.01% |
| MR GREGORY CLIFFORD WOOD | 3260 | 2 000 | 0.00% |
| MR GREGORY DOUGLAS LEECE & | 4267 | 3 000 | 0.00% |
| MR GREGORY GEORGE MORRIS & | 2892 | 11 523 | 0.01% |
| MR GREGORY MAX MCDONALD | 2111 | 5 000 | 0.01% |
| MR GREGORY JAMES PONTING & | 3207 | 1 400 | 0.00% |
| MR GREGORY JAMES WILSON & | 3226 | 1 383 | 0.00% |
| MR GREGORY JOHN TOUZEL & | 3032 | 1 665 | 0.00% |
| MR GREGORY MARTIN RALPH & | 3088 | 1 560 | 0.00% |
| MR GREGORY PAUL MACKAY | 3128 | 6 980 | 0.01% |
| MR GREGORY ROSS TATE & | 3747 | 25 908 | 0.03% |
| MR GREGORY WILLIAM KERVIN | 2324 | 800 | 0.00% |
| MR GRIEM REWAL | 3167 | 2 500 | 0.00% |
| MR GUILLAUME JOHANNES | 2073 | 68 000 | 0.08% |
| MR GUY HALSTED & | 2291 | 5 000 | 0.01% |
| MR GUY KENNETH CHESSELL | 2658 | 4 800 | 0.01% |
| MR HAG DALIP | 3108 | 5 220 | 0.01% |
| MR HARLEY RIVERS DICKINSON | 3321 | 2 360 | 0.00% |
| MR HARLEY TRENT BARLOW | 3138 | 18 000 | 0.02% |
| MR HARM KAPER | 7600 | 500 | 0.00% |
| MR HARRY DOUGLAS NICOLSON | 2250 | 17 919 | 0.02% |
| MR HARRY RUSSELL | 3001 | 1 400 | 0.00% |
| MR HARRY SULLIVAN | 3843 | 2 500 | 0.00% |
| MR HEDLEY WILLIAM HAM | 3138 | 3 812 | 0.00% |
| MR HEINZ WERE & | 2805 | 7 800 | 0.01% |
| MR HENNING (BANN) & | 3741 | 7 800 | 0.01% |
| MR HENRI JAN PIERROT & | 3121 | 3 000 | 0.00% |
| MR HENRY BAILEY | 6085 | 1 000 | 0.00% |
| MR HENRY CHENG | 2071 | 11 760 | 0.01% |
| MR HENRY ERNEST BRIGHT & | 3425 | 15 000 | 0.02% |
| MR HENRY NEIL HOWARD CHRISTIE | 6040 | 7 500 | 0.01% |
| MR HENRY ROBERT GIROUD & | 3084 | 12 915 | 0.02% |
| MR HETTE MOLLEMA & | 3079 | 17 868 | 0.02% |
| MR HIKO HUNG | 3146 | 2 385 | 0.00% |
| MR HONG MING LEE | 3130 | 8 000 | 0.01% |
| MR HONG MING LEE | 3130 | 1 020 | 0.00% |
| MR HOWARD NIEL | 3101 | 2 560 | 0.00% |
| MR HOWARD MCDONALD | 3608 | 6 750 | 0.01% |
| MR HOWARD PHILLIP ELLIS | 2370 | 1 000 | 0.00% |
| MR HOWARD RODNEY MCTIER & | 3190 | 9 600 | 0.01% |
| MR HUBERT LING & | 3107 | 3 600 | 0.00% |
| MR HUGH DOUGLAS SMITH | 3165 | 2 000 | 0.00% |
| MR HUGH RONALD WEBSTER | USA | 300 | 0.00% |
| MR HUNG CHIEM | 5074 | 2 047 | 0.00% |
| MR HUW PROTHEROE BURRELL | 3134 | 8 900 | 0.01% |
| MR HYMIE CUKIER | 3144 | 6 250 | 0.01% |
| MR IAIN GEORGE KEMP & | 3789 | 10 739 | 0.01% |
| MR IAN BERNARD FREEMAN | 4075 | 33 709 | 0.04% |
| MR IAN BRENDAN ARCHER | 3814 | 6 080 | 0.01% |
| MR IAN BRENDAN ARCHER | 3814 | 3 560 | 0.00% |
| MR IAN BUTLER | 4217 | 4 600 | 0.00% |
| MR IAN CALDWELL | 2066 | 1 089 | 0.00% |
| MR IAN CHARLES HIRKEY | 3151 | 5 250 | 0.01% |
| MR IAN CHARLES MIDDLETON | 3660 | 1 400 | 0.00% |
| MR IAN CHRISTOPHER SCHOOTS | 3171 | 7 800 | 0.01% |
| MR IAN COLIN MULHAUSER | 3184 | 6 045 | 0.01% |
| MR IAN DIXON | 3144 | 10 000 | 0.01% |
| MR IAN DOUGLAS LANIER & | 4001 | 2 342 | 0.00% |
| MR IAN DOUGLAS WESTCOTT | 3660 | 57 017 | 0.07% |
| MR IAN DOUGLAS WESTCOTT | 3890 | 13 366 | 0.02% |
| MR IAN ERNEST JONES & | 3239 | 4 613 | 0.01% |
| MR IAN GEORGE HARRIS | 3604 | 24 733 | 0.03% |
| MR IAN GOODOCHISH | 3138 | 5 000 | 0.01% |
| MR IAN HENRY PENNEY | 3084 | 30 308 | 0.04% |
| MR IAN HENRY ROBINSON | 3606 | 1 690 | 0.00% |
| MR IAN HOWARD LLOYD & | 3606 | 16 913 | 0.02% |
| MR IAN HUDDLESTON & | 4885 | 6 218 | 0.01% |
| MR IAN HUDSON HOUGH | 4104 | 17 800 | 0.02% |
| MR IAN JAMES GRAY & | 3083 | 8 000 | 0.01% |
| MR IAN JEFFREY FARM | 3184 | 31 800 | 0.03% |
| MR IAN KEITH CHRISTIAN | 3604 | 3 120 | 0.00% |
| MR IAN KEITH STOGGART & | 3238 | 3 300 | 0.00% |
| MR IAN LEGGICE & | 6163 | 4 000 | 0.00% |
| MR IAN MATTHEWS | 3140 | 1 000 | 0.00% |
| MR IAN MAXEY | 3001 | 1 000 | 0.00% |
| MR IAN MOXILL & | 3182 | 30 000 | 0.04% |
| MR IAN MCLEOD HETHERBOLE | 3134 | 10 636 | 0.01% |
| MR IAN MELVILLE ABBOTT & | 3001 | 6 000 | 0.01% |
| MR IAN PENDLEBURY & | 3075 | 3 460 | 0.00% |
| MR IAN PETER WHITE & | 2448 | 2 473 | 0.00% |
| MR IAN PHILLIP COHEN | 3448 | 62 325 | 0.08% |
| MR IAN RALPH JACKSON | 3130 | 33 361 | 0.04% |
| MR IAN RANDAL THOMPSON | 6158 | 5 | 0.00% |
| MR IAN RICHARD WELLWOOD | 3677 | 11 180 | 0.01% |
| MR IAN ROBERT BIRCHALL | 3156 | 150 000 | 0.18% |
| MR IAN ROBERT CORT | 2076 | 360 | 0.00% |
| MR IAN ROBERT GRIGGS | 2008 | 3 600 | 0.00% |
| MR IAN ROBERT MATTHEWS | 3660 | 1 940 | 0.00% |
| MR IAN ROBERT PORTER | 3001 | 1 300 | 0.00% |
| MR IAN ROBERT WOODSIDE | 3101 | 1 555 | 0.00% |
| MR IAN RODGER & | 6488 | 5 000 | 0.01% |
| MR IAN SELWYN MCVICAR | 3899 | 7 300 | 0.01% |
| MR IAN SHIELS | 3482 | 1 200 | 0.00% |
| MR IAN TERENCE FITZSIMONS & | 2153 | 709 | 0.00% |
| MR IAN THOMAS LESSME & | NZL | 4 030 | 0.00% |
| MR IAN UNSWORTH | 3208 | 3 750 | 0.00% |
| MR IAN URQUHART & | 3183 | 7 000 | 0.01% |
| MR IVAN BRUC & | 2086 | 3 760 | 0.00% |
| MR JAAN EMMET SIMPSON | 3167 | 125 | 0.00% |
| MR JACK ABERHOUSE | 1986 | 3 840 | 0.00% |

('Holdings)

8 June 2004

MR JACK ABERHOUSE
MR JACK ANTHONY VANDENBERG
MR JACK ANTHONY VANDENBERG &
MR JACK LLOYD
MR JACK MACGREGOR CLARK
MR JACOB MARCH &
MR JAMES ALEXANDER HANCOCK
MR JAMES ANTHONY HIGGINS
MR JAMES BRENNAN
MR JAMES BRETT WEARING &
MR JAMES BRIAN VINCENT
MR JAMES BRIEN PARSLOW
MR JAMES BRODIE
MR JAMES BULLMAN
MR JAMES CHARLES VEINS &
MR JAMES CHARLES WILLIAMS
MR JAMES CLAPPEY &
MR JAMES DANIEL DAWSON &
MR JAMES EVAN HARKETT &
MR JAMES FITZPATRICK
MR JAMES FRANCIS RYAN
MR JAMES JOHN CLIVE RODDA
MR JAMES JOHN CLIVE RODDA
MR JAMES KIMORLEY DAVID
MR JAMES LESLIE MCCOLL
MR JAMES LINDSAY GRAY
MR JAMES MCDAID
MR JAMES NATHAN
MR JAMES OPLYNN &
MR JAMES PATRICK CAREY
MR JAMES PATRICK MCNAMARA
MR JAMES PETER STYMES
MR JAMES PRESTON COX
MR JAMES PRIMEAB &
MR JAMES RALPH MORONEY &
MR JAMES REGINALD BRADLEY
MR JAMES RICHARD HUTTON
MR JAMES ROBERT FIRTH
MR JAMES ROBERT BANGAN
MR JAMES RUSSELL FERGUSSON
MR JAMES SCOZILE
MR JAMES SCOWN &
MR JAMES STANLEY BLEWITT
MR JAMES STEWART
MR JAMES STEWART SHAW
MR JAMES TREVOR STEVENS
MR JAMES TULLIO &
MR JAMES VARNEY
MR JAMES VINCENT BROADFOOT
MR JAMES WARNICK
MR JAMES WILLIAM CETH
MR JAMES WILLIAM SPURDLE
MR JAN LEENDERT HAGE
MR JAN MINTCZUK
MR JARAD ORMO BRIGER STEINBEAK
MR JAROD BENJAMIN PAK
MR JAROD BOXALL
MR JASON ANDREW MENEGAZZO
MR JASON CHRISTOPHER GORFIN
MR JASON PITTS
MR JASON PHILIP EDGE
MR JASON PHILIP EDGE
MR JASON RONALD PLEWES
MR JEAN BAPTISTE POSEVIN
MR JEFF HERZ &
MR JEFFERY LINDSAY COLLINS
MR JEFFREY EDWARD GILBERT
MR JEFFREY EDWARD GILBERT &
MR JEFFREY PROBSOR &
MR JEFFREY RANDALL HATSWELL
MR JEFFREY RAYMOND TAYLOR I
MR JEFFREY ROBERT PARNELL &
MR JEFFREY SCOTT SENEBS
MR JEFFREY STEVEN HALL
MR JEFFREY WILLIAM FORBES
MR JEREMY ADAM VOORN
MR JEREMY ARMOUR
MR JEREMY DAVID BOLT
MR JEREMY DAVID KELLOCK
MR JEREMY ELLIOTT DUNN
MR JEREMY MICHAEL MARK DOE
MR JERZY KLIMCZAK
MR JIAMISH SHER
MR JOAO PUPE
MR JOEL GREEN
MR JONAH FREDERICK DREYER
MR JOHANNES FRANCOIS
MR JOHANNES WIELIRANO
MR JOHN ADICHO
MR JOHN ADRIAN GAFFY
MR JOHN ALFRED RUMBALL
MR JOHN ANTHONY RAYNER &
MR JOHN ANTHONY TAYLOR
MR JOHN BAPTIST TUBA &
MR JOHN BARRY ONEILL
MR JOHN BATH
MR JOHN BEALE
MR JOHN BERNARD COSTELLO
MR JOHN BEST
MR JOHN BLACK
MR JOHN BOOTH CHALONER
MR JOHN BULLUSS
MR JOHN CARRUTHERS
MR JOHN CHARLES DOOLEY
MR JOHN CHARLES KINLEY

| Code | Holding | % |
|---|---|---|
| 3086 | 1 700 | 0.00% |
| 3109 | 43,000 | 0.05% |
| 3109 | 35,000 | 0.04% |
| 2108 | 20 000 | 0.02% |
| 3173 | 10 000 | 0.01% |
| 2125 | 21 500 | 0.03% |
| 3132 | 5 000 | 0.01% |
| 3130 | 2 480 | 0.00% |
| 3730 | 4,298 | 0.01% |
| 2650 | 3 000 | 0.00% |
| 3730 | 14,250 | 0.02% |
| 3138 | 4 850 | 0.01% |
| 2640 | 875 | 0.00% |
| 3429 | 7 524 | 0.01% |
| 2058 | 8 000 | 0.01% |
| 3140 | 6 000 | 0.01% |
| 6008 | 5 000 | 0.01% |
| 6083 | 2 850 | 0.00% |
| 3046 | 2 843 | 0.00% |
| 2154 | 1 850 | 0.00% |
| 3070 | 6 832 | 0.01% |
| 3123 | 6 480 | 0.01% |
| 3123 | 3 500 | 0.00% |
| 2447 | 4,820 | 0.01% |
| 5152 | 2 500 | 0.00% |
| 2154 | 1 000 | 0.00% |
| 3148 | 2 750 | 0.00% |
| 3138 | 480 | 0.00% |
| 3162 | 1 500 | 0.00% |
| NZL | 13 350 | 0.02% |
| 3815 | 3 424 | 0.00% |
| 3182 | 1 500 | 0.00% |
| 3856 | 1 860 | 0.00% |
| 4171 | 10,000 | 0.01% |
| 4017 | 375 | 0.00% |
| NZL | 16 500 | 0.02% |
| 2575 | 760 | 0.00% |
| 3148 | 4 360 | 0.01% |
| 3224 | 15 800 | 0.02% |
| 3123 | 4,880 | 0.01% |
| 3134 | 4 500 | 0.01% |
| 3988 | 575 | 0.00% |
| 2068 | 13 500 | 0.02% |
| 3300 | 5 360 | 0.01% |
| 3144 | 485 | 0.00% |
| 3148 | 9 000 | 0.01% |
| 4879 | 20 800 | 0.02% |
| 3841 | 3 330 | 0.00% |
| 3107 | 4 000 | 0.00% |
| 3136 | 450 | 0.00% |
| 3088 | 6 250 | 0.01% |
| 4170 | 5,000 | 0.01% |
| 3183 | 1 250 | 0.00% |
| 3150 | 2 125 | 0.00% |
| 3175 | 3 700 | 0.00% |
| 3114 | 6 500 | 0.01% |
| 3188 | 1,000 | 0.00% |
| 3852 | 225 | 0.00% |
| 2153 | 2 250 | 0.00% |
| 3086 | 16 980 | 0.02% |
| 3134 | 4 300 | 0.01% |
| 2134 | 3 000 | 0.00% |
| 3049 | 2 000 | 0.00% |
| 4108 | 4 800 | 0.01% |
| 3162 | 2 400 | 0.00% |
| 5211 | 2 800 | 0.00% |
| 3714 | 8 000 | 0.01% |
| 3714 | 108 480 | 0.24% |
| 612 | 22 750 | 0.03% |
| 4870 | 2 300 | 0.00% |
| 4611 | 6 375 | 0.01% |
| 4567 | 5 000 | 0.01% |
| 2300 | 1 880 | 0.00% |
| 3178 | 3 000 | 0.00% |
| 3079 | 30 000 | 0.04% |
| 2745 | 300 | 0.00% |
| 3148 | 1 | 0.00% |
| 3047 | 4 000 | 0.00% |
| 3043 | 4 785 | 0.01% |
| 3081 | 2 800 | 0.00% |
| 3047 | 29 708 | 0.04% |
| 3148 | 1 300 | 0.00% |
| 2381 | 2 000 | 0.00% |
| 3050 | 13 500 | 0.02% |
| 6008 | 5 000 | 0.01% |
| 3072 | 5 000 | 0.01% |
| 3071 | 1 500 | 0.00% |
| IOM | 20 000 | 0.02% |
| 3070 | 2 700 | 0.00% |
| 3131 | 8 000 | 0.01% |
| 6151 | 2 700 | 0.00% |
| 2001 | 4 300 | 0.00% |
| 3984 | 3 000 | 0.00% |
| 3122 | 8 750 | 0.01% |
| 2223 | 3 000 | 0.00% |
| 3836 | 1 125 | 0.00% |
| 3001 | 1 000 | 0.00% |
| 4128 | 500 | 0.00% |
| 3123 | 5 000 | 0.01% |
| 3000 | 2 800 | 0.00% |
| 3089 | 82 666 | 0.11% |
| 3355 | 2 220 | 0.00% |
| 3131 | 1 800 | 0.00% |
| 4300 | 2 344 | 0.00% |
| 3351 | 1 200 | 0.00% |

dings

8 June 2004

MR JOHN CHRISTOFIDES
MR JOHN CLARENCE WEBB &
MR JOHN CLARK LEITCH &
MR JOHN CLEGGETT
MR JOHN COGLE &
MR JOHN COSTELLO &
MR JOHN CRAIGE INALE &
MR JOHN CROFTS TURNER
MR JOHN CULLEN &
MR JOHN DANIEL REYNOLDS
MR JOHN DAVID DEVINE
MR JOHN DESMOND TAUBMAN
MR JOHN DOHKIM &
MR JOHN DOUGLAS HIGGS &
MR JOHN DOUGLAS STENHARD &
MR JOHN EDWARD CAVANAGH &
MR JOHN EDWARD HOPE
MR JOHN EDWARD MCNAUGHT &
MR JOHN EDWARD NOTLEY &
MR JOHN ELLIS SMITH
MR JOHN FINDLAY MORTON ROSS &
MR JOHN FORBES CHARLESWORTH
MR JOHN FORBES CHARLESWORTH &
MR JOHN FRANCIS C STUART &
MR JOHN FREDERICK DWYER
MR JOHN GARRY FARROW
MR JOHN GERALD PARKER
MR JOHN GIULIO RADDICONICH &
MR JOHN GORDON &
MR JOHN GRAEME PIGOTT
MR JOHN GRAHAM MOLLISON
MR JOHN GRATTON KLEIN
MR JOHN GRATTON KLEIN
MR JOHN HENRY BADEWITZ
MR JOHN HENRY HOLDING
MR JOHN HERMAN WOLFRAAD &
MR JOHN HOTT
MR JOHN HOWARD DUFFIN &
MR JOHN HURST
MR JOHN IWG DUFFELL
MR JOHN JONES
MR JOHN JOHN &
MR JOHN JOSEF WASAWARWICZ
MR JOHN JOSEPH ALLEN
MR JOHN JOSEPH COLLINS
MR JOHN JOSEPH D'ARCY
MR JOHN KEITH MORRIS
MR JOHN KELLY &
MR JOHN KENNEDY
MR JOHN KIRKPATRICK
MR JOHN KLEINE &
MR JOHN LEMANS
MR JOHN LESZCZYNSKI
MR JOHN LEWIS
MR JOHN LEWIS DYMOND
MR JOHN LEWIS DYMOND &
MR JOHN LEWIS DYMOND &
MR JOHN LEWIS PELLING
MR JOHN LURK &
MR JOHN LYSTON SHELLEY &
MR JOHN MARINELLI
MR JOHN MAXWELL PEARCE
MR JOHN MICHAEL BACLER
MR JOHN MICHAEL JURATOWITCH
MR JOHN MICHAEL MARRIOER
MR JOHN MURRAY DICKINSON &
MR JOHN NORMAN PASCH &
MR JOHN PATRICK MURPHY &
MR JOHN PERRY
MR JOHN PETER HANNAM &
MR JOHN PETER WEAT
MR JOHN PETROS
MR JOHN PHILIP GRIMSHAW
MR JOHN PORTELLI
MR JOHN RANDAL MCDONNELL
MR JOHN RAYMOND BLAZINO
MR JOHN RAYMOND MONAHUE & MRS
MR JOHN RICHARD STROND &
MR JOHN RICHARD STROND &
MR JOHN ROBERT GORDON KING
MR JOHN ROBERT ORR
MR JOHN ROBIN STAMBFIELD &
MR JOHN ROBSON
MR JOHN ROMERO &
MR JOHN RACKETT
MR JOHN SAVAGE
MR JOHN SCOTT-MACKENZIE
MR JOHN SECOINS
MR JOHN SEYMOUR CHAPMAN-SMITH
MR JOHN SIMON LEVA &
MR JOHN SPREGGER
MR JOHN STANLEY MILES
MR JOHN STEWART WILLIAMSON
MR JOHN STUART STEVENSON
MR JOHN STUART WALKER
MR JOHN SYDNEY HUTCHINS &
MR JOHN THOMAS DAWS &
MR JOHN THOMAS DUKE
MR JOHN THOMAS EVANS
MR JOHN THOMAS MCGRATH
MR JOHN TOMCZAK
MR JOHN TREVOR HEYWOOD
MR JOHN VICTOR CRAIG &
MR JOHN VINCENT
MR JOHN VINCENT MCINNES

Holdings

| Name | | Shares | % |
|---|---|---|---|
| MR JOHN WALLACE O'DEA & | | 3267 | 2 360 | 0 00% |
| MR JOHN WALTER CHEONG & | | 8050 | 3 340 | 0 00% |
| MR JOHN WARD & | | 2075 | 3 323 | 0 00% |
| MR JOHN WARWICK NICOLL | | | NZL | 3 504 | 0 00% |
| MR JOHN WILLIAM DAVENPORT | | 3148 | 8 000 | 0 01% |
| MR JOHN WILLIAM HOWARTH & | | 3105 | 4 000 | 0 00% |
| MR JOHN WILLIAM HUMPHREYS | | 2481 | 25 867 | 0 02% |
| MR JOHN WILLIAM LUMLEY | | 2311 | 15 800 | 0 02% |
| MR JOHN WILLIAM OLE | | 4550 | 6 795 | 0 01% |
| MR JOHN WILLIAM SADLER & | | 2050 | 11 204 | 0 01% |
| MR JOHN WILLIAM VERHAGEN & | | 2625 | 375 | 0 00% |
| MR JOHN WILLIAM WHEELER | | 3107 | 20 000 | 0 02% |
| MR JOHN WILKIN | | 2605 | 1 540 | 0 00% |
| MR JOHN WINDSOR BLYTHE & | | 3910 | 1 000 | 0 00% |
| MR JOHN WITCOMB ASHFORD & | | 3063 | 3 750 | 0 00% |
| MR JOHN WONK | | 2620 | 1 400 | 0 00% |
| MR JOHN ZDRAVKO ZIC | | 2180 | 787 | 0 00% |
| MR JOHN WILLIAM WHYTES & | | 3028 | 2 500 | 0 00% |
| MR JONATHAN DAVID PAK | | 3114 | 6 500 | 0 01% |
| MR JONATHON PETER | | 3142 | 6 000 | 0 01% |
| MR JOSE DE ABREU | | 2500 | 8 000 | 0 01% |
| MR JOSEPH ADRIAN BYLHOUWER | | 2221 | 73 318 | 0 06% |
| MR JOSEPH ADRIAN BYLHOUWER | | 2307 | 16 137 | 0 02% |
| MR JOSEPH ADRIAN BYLHOUWER & | | 2221 | 2 026 | 0 00% |
| MR JOSEPH ADRIAN BYLHOUWER & | | 3004 | 3 870 | 0 00% |
| MR JOSEPH BRUZZANITI | | 2221 | 808 | 0 00% |
| MR JOSEPH BYLHOUWER | | 2221 | 31 530 | 0 03% |
| MR JOSEPH BYLHOUWER & | | 2221 | 3 500 | 0 00% |
| MR JOSEPH BYLHOUWER & | | 2112 | 3 800 | 0 00% |
| MR JOSEPH COOREY | | 3050 | 600 | 0 00% |
| MR JOSEPH DEBBHARDO | | 3105 | 4 000 | 0 00% |
| MR JOSEPH EDWARD PICKERING & | | 3300 | 2 000 | 0 00% |
| MR JOSEPH FRANCIS ARNOLD | | 3204 | 150 | 0 00% |
| MR JOSEPH HOU MIN LOU | | 3802 | 2 914 | 0 00% |
| MR JOSEPH MANOHAR BUNDAR SUMA | | 2440 | 8 000 | 0 01% |
| MR JOSEPH MICHAEL BOERIN & | | 2075 | 11 475 | 0 01% |
| MR JOSEPH NEVILLE & | | 2075 | 3 338 | 0 00% |
| MR JOSEPH RAJDEYE & | | 3074 | 1 850 | 0 00% |
| MR JOSEPH SAUS | | 3144 | 1 000 | 0 00% |
| MR JOHN WILKIN & | | 2151 | 900 | 0 00% |
| MR JUAN LEOPOLDO QUESTAS | | 2005 | 47 665 | 0 04% |
| MR JULIAN RALPH PERRY | | 2069 | 26 380 | 0 02% |
| MR JUSTIN ALAN MACLAREN | | 3060 | 20 360 | 0 02% |
| MR JUSTIN ALAN MACLAREN | | 6024 | 7 500 | 0 01% |
| MR JUSTIN PAUL WHITE | | 4121 | 3 000 | 0 00% |
| MR JUSTIN PETER VICARY CAREY & | | 5005 | 920 | 0 00% |
| MR KARL DUTTON | | 3109 | 1 000 | 0 00% |
| MR KARSTEN PETER FOSSTERLING | | 3104 | 2 062 | 0 00% |
| MR KEE LIN GAN | | 6904 | 3 000 | 0 00% |
| MR KEITH ANDREW BLACK & | | 2009 | 11 400 | 0 01% |
| MR KEITH DAVID LAMPORT & | | 2088 | 5 795 | 0 01% |
| MR KEITH DAVID LAMPORT & | | 5126 | 15 000 | 0 02% |
| MR KEITH DONALD WEHL & | | 3105 | 100 000 | 0 17% |
| MR KEITH EDMUND STONE & | | 5057 | 4 000 | 0 00% |
| MR KEITH EDWARD OPIE & | | 2233 | 17 224 | 0 01% |
| MR KEITH GREGORY ABSELL | | 3377 | 10 000 | 0 01% |
| MR KEITH GREGORY ROBERTSON | | 3056 | 1 300 | 0 00% |
| MR KEITH JAMES SIME | | 5305 | 4 434 | 0 01% |
| MR KEITH LIA | | 5601 | 10 000 | 0 01% |
| MR KEITH MACLEOD NICHOLS & | | 3148 | 14 148 | 0 03% |
| MR KEITH ROBERT LEECH | | 3150 | 1 500 | 0 00% |
| MR KEITH ROBERT NATION | | 3504 | 1 000 | 0 00% |
| MR KEITH RODDA | | 3167 | 5 110 | 0 01% |
| MR KEITH WHITFORD | | 3126 | 2 000 | 0 00% |
| MR KEITH WILLIAM BERRYMAN & | | 3722 | 7 224 | 0 01% |
| MR KELVIN DAVID KAYE | | 2536 | 5 780 | 0 01% |
| MR KELVIN JOHN FLEMING | | 3136 | 2 400 | 0 00% |
| MR KELVIN YU SO TUNG | | 3540 | 2 313 | 0 00% |
| MR KEN ATKINSON & | | 3029 | 2 000 | 0 00% |
| MR KEN MORTON ARMSTRONG & | | | MYS | 8 400 | 0 01% |
| MR KENG KAY LIM | | 4218 | 33 522 | 0 04% |
| MR KENNETH ALLEN WILSON MURR/ | | 4991 | 7 800 | 0 01% |
| MR KENNETH ANDREW DAY | | 2091 | 8 860 | 0 01% |
| MR KENNETH CHANTLER & | | 3677 | 6 000 | 0 01% |
| MR KENNETH FRANCIS MAHREY & | | 5054 | 200 | 0 00% |
| MR KENNETH FREDERICK SHAUNK | | 6112 | 21 700 | 0 02% |
| MR KENNETH GEORGE GRAYSON | | | NZL | 4 500 | 0 01% |
| MR KENNETH JAMES CHINGTEY | | 3418 | 40 000 | 0 03% |
| MR KENNETH JOHN DODDS & | | 2533 | 1 250 | 0 00% |
| MR KENNETH LESLIE JUFFE | | 6230 | 3 843 | 0 00% |
| MR KENNETH LINDSAY FULLER | | 6082 | 5 000 | 0 01% |
| MR KENNETH MOOG-SEONG CHAN | | 8960 | 13 795 | 0 02% |
| MR KENNETH ROBERT BIGGINS & | | 4506 | 1 000 | 0 00% |
| MR KENNETH THOMAS GALLOWAY | | 2380 | 1 800 | 0 00% |
| MR KENNETH TRIPFITT | | 3408 | 1 300 | 0 00% |
| MR KENNETH TUCKNOTT | | 3108 | 120 | 0 00% |
| MR KENNETH TUCKMOTT | | 5140 | 8 000 | 0 01% |
| MR KENNETH WILLIAM MITCHELL & | | 4360 | 600 | 0 00% |
| MR KEVEN DOUGLAS CORBETT & | | 3186 | 16 514 | 0 02% |
| MR KEVIN EA | | 7001 | 1 400 | 0 00% |
| MR KEVIN FRANK SCHEIBL | | 3195 | 274 | 0 00% |
| MR KEVIN JOHN CLARCY & | | 4152 | 1 500 | 0 00% |
| MR KEVIN JOHN JAMES BADDOCK & | | 3104 | 8 540 | 0 01% |
| MR KEVIN JOSEPH SNOWBILL & | | 3059 | 8 300 | 0 01% |
| MR KEVIN LONERGAN | | 3168 | 8 718 | 0 01% |
| MR KEVIN MALCOLM PROSSER & | | 3105 | 3 100 | 0 00% |
| MR KEVIN MURRAY | | 3625 | 2 000 | 0 00% |
| MR KEVIN SHIHE | | 3195 | 4 500 | 0 01% |
| MR KEVIN SOLOMON | | 3144 | 52 000 | 0 06% |
| MR KEVIN WAYNE BROWN | | 6059 | 750 | 0 00% |
| MR KIA NENG LEOW | | 6019 | 4 102 | 0 01% |
| MR KIM WIGGINS & | | 6057 | 11 000 | 0 01% |
| MR KIMBERLEY JOHN STOTTER & | | 3083 | 6 750 | 0 01% |
| MR KLAUS DIETER JAHN | | 2773 | 800 | 0 00% |
| MR KLAUS KAI DUETOFT & | | 3600 | 17 440 | 0 02% |

t Holdings

8 June 2004

| Name | No. | Holding | % |
|---|---|---|---|
| MR KON PLATIS | 3192 | 3 500 | 0.00% |
| MR KONRAD FRANZ NOERSCH & | 2087 | 2 400 | 0.00% |
| MR KORNELIUS GREENWOOD & | 3139 | 12 500 | 0.02% |
| MR KURT SMIT | 2085 | 1 333 | 0.00% |
| MR KWONG WHEE CHENG | 3152 | 2 000 | 0.00% |
| MR KYM GROOKE | 4670 | 13 514 | 0.02% |
| MR LACHLAN JOHN MCPHERSON | 3182 | 48 300 | 0.06% |
| MR LACHLAN JOHN MCPHERSON | 3182 | 21 000 | 0.03% |
| MR LACHLAN MCLEAN | 834 | 1 200 | 0.00% |
| MR LAMBERT RONALD LITTLE | 2121 | 1 500 | 0.00% |
| MR LANCE CASTLE | 2075 | 8 363 | 0.01% |
| MR LANCE WARSON | 2223 | 10 000 | 0.01% |
| MR LAURANCE JAMES GILES & | 8008 | 12 900 | 0.02% |
| MR LAURENCE ARTHUR JOHN | N/A | 74 450 | 0.09% |
| MR LAURENCE ELLIOTT WEST | 3168 | 16 750 | 0.02% |
| MR LAURENCE JOHN BARTORI & | 3625 | 22 000 | 0.03% |
| MR LAURENCE HELMER | 2058 | 11 400 | 0.01% |
| MR LAURENCE VIVIAN SMALL | 2466 | 2 530 | 0.00% |
| MR LAURENCE WILLIAM MCKINLAY | 3650 | 14 150 | 0.02% |
| MR LEE ARTHUR FARRINGTON & | 3160 | 6 000 | 0.01% |
| MR LEE OMMDERMAR | 4650 | 1 560 | 0.00% |
| MR LEE MIN YAP | 3173 | 4 860 | 0.01% |
| MR LEIGH ANDREW MCGARVIE | 2214 | 31 788 | 0.04% |
| MR LEIGH DAVID MATTHEWS | 7030 | 1 000 | 0.00% |
| MR LEN BILLS-THOMPSON | 3127 | 1 062 | 0.00% |
| MR LEO RADOM & | 2023 | 26 167 | 0.04% |
| MR LEON NICHOLAS CLARKE & | 2540 | 3 000 | 0.00% |
| MR LEONARD BARRY O'REILLY | 3184 | 20 721 | 0.02% |
| MR LEONARD FRANCIS O'BRIEN & | 3104 | 23 450 | 0.03% |
| MR LEONARD LEACH & | 3226 | 4 344 | 0.01% |
| MR LEONARD MARTIN BROERSEN & | 3167 | 11 000 | 0.01% |
| MR LEONARD WILLIAM JONES & | 4566 | 5 000 | 0.01% |
| MR LEONIE FRANCIS MEURKER | 2061 | 7 475 | 0.01% |
| MR LES TRANTER & | 3714 | 3 400 | 0.00% |
| MR LESLIE CHRISTOPHER | 2848 | 5 800 | 0.01% |
| MR LESLIE JOHN BOROCZKY | 3134 | 3 125 | 0.00% |
| MR LESLIE JOHN GOULD | 2232 | 18 800 | 0.02% |
| MR LESLIE MATTHEWS & | 2111 | 4 500 | 0.01% |
| MR LESLIE WEBB | 2164 | 15 000 | 0.02% |
| MR LEW OPIE A | 4494 | 3 000 | 0.00% |
| MR LEWIS PORTELLI & | 3039 | 15 500 | 0.02% |
| MR LINDSAY BOTH | 3043 | 8 000 | 0.01% |
| MR LIONEL JOHN AYERS & | 4501 | 10 000 | 0.01% |
| MR LLOYD COLIN ORCHARD | 6663 | 4 000 | 0.00% |
| MR LLOYD FRANKLIN WHITAKER & | 3831 | 6 000 | 0.01% |
| MR LOC HOANG | 3081 | 38 800 | 0.05% |
| MR LOC XUAN HO & | 3046 | 1 000 | 0.00% |
| MR LOUIE LAI | 3105 | 5 000 | 0.01% |
| MR LUIGI BERNARDO & | 3108 | 2 000 | 0.00% |
| MR LUIGI GONANO & | 4586 | 18 050 | 0.02% |
| MR LUKE DAVIDSON | 3001 | 2 230 | 0.00% |
| MR LUKE HAMILTON PRETLOVE | 3260 | 115 | 0.00% |
| MR LUKE OLIVER | 3136 | 3 900 | 0.00% |
| MR LUKE RANDLES | 3036 | 2 810 | 0.00% |
| MR LUKE RICHARD CLOUGH | 3136 | 2 400 | 0.00% |
| MR LYALL BREAG | 2550 | 1 000 | 0.00% |
| MR MALCOLM BRUCE HEYWOOD & | 3662 | 1 000 | 0.00% |
| MR MALCOLM HALES | 7250 | 1 350 | 0.00% |
| MR MALCOLM JAMES BRAY & | 2117 | 9 100 | 0.01% |
| MR MALCOLM PARKES SHAW & | 2080 | 6 615 | 0.01% |
| MR MALCOLM STUART | 3186 | 4 400 | 0.01% |
| MR MALCOM DOUGLAS AUSTIN | 3808 | 3 900 | 0.00% |
| MR MANFRED EGON BESS | 2067 | 16 600 | 0.01% |
| MR MARCO DI PALMA | 3073 | 4 500 | 0.01% |
| MR MARCUS ALAN ROBERTSON & | 3420 | 5 000 | 0.01% |
| MR MARCUS CHARLES ROBIN | 7302 | 3 600 | 0.00% |
| MR MARCUS CHARLES ROBIN ARCI | 7302 | 1 200 | 0.00% |
| MR MARCUS WILLIAM BEADLE | 3827 | 300 | 0.00% |
| MR MARIANN GUJANNIC | 4213 | 26 700 | 0.03% |
| MR MARIO CRISTIANO & | 3428 | 1 000 | 0.00% |
| MR MARIO ZARDO | 2605 | 4 950 | 0.01% |
| MR MARK ANDREW CARRINGTON | 3124 | 1 000 | 0.00% |
| MR MARK ANDREW CUMMINS & | 3605 | 450 | 0.00% |
| MR MARK ANTHONY RODGERS & | 2036 | 31 700 | 0.04% |
| MR MARK BRUBACCI & | 2795 | 8 000 | 0.01% |
| MR MARK DAVID ANGELO | 3046 | 2 500 | 0.00% |
| MR MARK EDWIN LEE | 3146 | 28 214 | 0.03% |
| MR MARK FRANCIS FERGUSSON | 7320 | 20 024 | 0.02% |
| MR MARK IAN SPITTLE | 2390 | 4 500 | 0.01% |
| MR MARK ISHOF | 3611 | 1 000 | 0.00% |
| MR MARK KEVIN HARRIS | 3427 | 3 300 | 0.00% |
| MR MARK LINDSAY ALLSOP | 2078 | 3 000 | 0.00% |
| MR MARK LINSA & | 8008 | 1 250 | 0.00% |
| MR MARK NICHOLAS CURRIE | 3305 | 2 500 | 0.00% |
| MR MARK PETER TOBIN | 3763 | 1 000 | 0.00% |
| MR MARK RICHARD HADFIELD | 3140 | 1 440 | 0.00% |
| MR MARK ROBERT FABIAN | 6041 | 3 600 | 0.01% |
| MR MARK ROBERT FABIAN & | 6018 | 11 165 | 0.01% |
| MR MARK SHEPHERDSON | 3204 | 26 708 | 0.03% |
| MR MARK STEPHEN MCGUINESS | 4717 | 3 013 | 0.00% |
| MR MARK STEVEN KRUGER | 3074 | 10 500 | 0.01% |
| MR MARK STEVEN KRUGER | 3074 | 1 000 | 0.00% |
| MR MARK STUART WINTON & | 4085 | 380 | 0.00% |
| MR MARK TIMOTHY DAVIE | 3226 | 24 031 | 0.03% |
| MR MARK VUKOVICH | 3172 | 6 180 | 0.01% |
| MR MARK WESLEY BERGMANT | 3677 | 4 500 | 0.01% |
| MR MARK WILLIAM PRENTICE | 3305 | 14 890 | 0.02% |
| MR MARK ZELJAM BAZERBIT | 3074 | 300 | 0.00% |
| MR MARSHALL DEMMING | 5030 | 6 000 | 0.01% |
| MR MARTIN ELLIS | 3041 | 10 000 | 0.01% |
| MR MARTIN GEORGE KELLY & | 5001 | 8 000 | 0.01% |
| MR MARTIN HARDY ELLIS & | 6071 | 10 000 | 0.01% |
| MR MARTIN JOHN GHIRR & | 5238 | 3 070 | 0.00% |
| MR MARTIN NEVILLE KIRKWALDT | 3184 | 2 450 | 0.00% |
| MR MARTIN PETER WRIGHT | | | |

oldings

8 June 2004

| Name | | Value | % |
|---|---|---|---|
| MR MARTIN TAYLOR | U | | |
| MR MARTIN TAYLOR | | | |
| MR MARTIN TAYLOR | M | | |
| MR MARTIN THOMAS POTTER | P | | |
| MR MARTIN WHITE | P | | |
| MR MARVIN HOWARD JEFFREY | N | | |
| MR MATTHEUS JOHANNES | V | | |
| MR MATTHEW DWYER | P | | |
| MR MATTHEW GRANT HENDERSON | U | | |
| MR MATTHEW JAMES THOMAS | | | |
| MR MATTHEW JOHN EARLE | L | | |
| MR MATTHEW JOHN HUSBAND | | | |
| MR MATTHEW RIGBY | S | | |
| MR MATTHEW ROBERT MATERNA | S | | |
| MR MATTHEW THOMAS DWYER | P | | |
| MR MATTHEW THOMAS DWYER | P | | |
| MR MAURICE ANDREW PETTERLIN | | | |
| MR MAURICE EDWARD TURNER & | L | | |
| MR MAURICE IAN BROOME | E | | |
| MR MAURICE PATRICK RYAN | E | | |
| MR MAURICE PATRICK RYAN | E | | |
| MR MAX EUSTICE | | | |
| MR MAX OWEN LYNESS & | I | | |
| MR MAXWELL BURCHER KING | | | |
| MR MAXWELL HENRY SUTHERLAND & | I | | |
| MR MELFORD HENRY RUSSELL | I | | |
| MR MELFORD ROBERTS | | | |
| MR MERVYN COLLIE | | | |
| MR MERVYN GEORGE JENSEN | I | | |
| MR MERVYN OVORAGE | | | |
| MR MICHAEL ANDREW PETTY | | | |
| MR MICHAEL ANDREW PETTY & | | | |
| MR MICHAEL ANTHONY PORTELLI | | | |
| MR MICHAEL ANTHONY PORTELLI & | | | |
| MR MICHAEL CASSIDY | | | |
| MR MICHAEL CHARLES JARVIS & | | | |
| MR MICHAEL CHARLES SAUNDERS | | | |
| MR MICHAEL CHRISTOPHER | | | |
| MR MICHAEL CULLIBAN | | | |
| MR MICHAEL DAMIAN TYNDALL & | | | |
| MR MICHAEL DAVID MORGAN | | | |
| MR MICHAEL DUNN | | | |
| MR MICHAEL DWYER | | | |
| MR MICHAEL EMANUEL ABRAMOWITZ | | | |
| MR MICHAEL ERNEST MATTHEWS & | | | |
| MR MICHAEL FELLMANN | | | |
| MR MICHAEL FORBES & | | | |
| MR MICHAEL GARRY WICKS | | | |
| MR MICHAEL GEORGE KELLY | | | |
| MR MICHAEL GEORGE PORRITT | | | |
| MR MICHAEL GEORGE PORRITT & | | | |
| MR MICHAEL GORDON SLOCOMBE & | | | |
| MR MICHAEL GRAHAM WHITELY | | | |
| MR MICHAEL HEATON & | | | |
| MR MICHAEL HUMPHREY HILL | | | |
| MR MICHAEL IAN DAVID ADAMS | | | |
| MR MICHAEL JAMES EDWARDS | | | |
| MR MICHAEL JAMES KAY | | | |
| MR MICHAEL JAMES MONAGHAN | | | |
| MR MICHAEL JAMES OWEN | | | |
| MR MICHAEL JOHN BENHEDDT | | | |
| MR MICHAEL JOHN DONNELLAN | | | |
| MR MICHAEL JOHN FOLEY | | | |
| MR MICHAEL JOSEPH WILLIS & | | | |
| MR MICHAEL JOSEPH ZYGMUNT & | | | |
| MR MICHAEL KADOURY | | | |
| MR MICHAEL KARL JELINEK | | | |
| MR MICHAEL KEITH OVERNEW & | | | |
| MR MICHAEL LEE GUINNESS | | | |
| MR MICHAEL LESLIE JAMES | | | |
| MR MICHAEL MORGAN GREENHAW | | | |
| MR MICHAEL OLLMYK | | | |
| MR MICHAEL PATRICK KEOGH & | | | |
| MR MICHAEL PATRICK NICHOLLS | | | |
| MR MICHAEL PELLEGRINI | | | |
| MR MICHAEL PORTELLI | | | |
| MR MICHAEL RICHARD MALEY | | | |
| MR MICHAEL ROBERT MICHEL | | | |
| MR MICHAEL ROSS BONANNO | | | |
| MR MICHAEL SHAW | | | |
| MR MICHAEL STERLING & | | | |
| MR MICHAEL VOISTINOV | | | |
| MR MICHAEL WEBSTER | | | |
| MR MICHAEL WILLIAM ROYLE | | | |
| MR MICHAEL WILLIS | | | |
| MR MICHAL FRANCIS REYNOLDS | | | |
| MR MIN BRUCE WARDA | | | |
| MR MINH WAN LE | | | |
| MR MOHD DAUD B MJ MOHD TAIB | | | |
| MR MORGAN LITTLEWOOD | | | |
| MR MORRIS JOHNSEN & | | | |
| MR MORRIS NAOR & | | | |
| MR MORRIS NAOR & | | | |
| MR MURDOCH MCLEISH & | | | |
| MR MURRAY PHILLIP BLAKE & | | | |
| MR MURRAY STEMMING | | | |
| MR NAM FATT VOOK | | | |
| MR NASSO PALIHAKIS | | | |
| MR NATHAN JAMES BROMLEY | | | |
| MR NATHAN ROGERS | | | |
| MR NEAL CHARLES JOHANSEN | | | |
| MR NEAL CHARLES JOHANSEN & | | | |
| MR NEIL BISHOP | | | |
| MR NEIL CLIFFORD DUNCAN & | | | |
| MR NEIL COX | | | |

| | | Value | % |
|---|---|---|---|
| | 5046 | 1 000 | 0 00% |
| | 5045 | 1 000 | 0 00% |
| | 3216 | 14,500 | 0 01% |
| | 6666 | 11 000 | 0 01% |
| | 4317 | 5 000 | 0 01% |
| | 3206 | 584 | 0 00% |
| | 2673 | 11 500 | 0 01% |
| | 2815 | 1 250 | 0 00% |
| | 2066 | 1 000 | 0 00% |
| | 3041 | 5 500 | 0 01% |
| | 3141 | 5 804 | 0 01% |
| | 7250 | 648 | 0 00% |
| | 3064 | 1 400 | 0 00% |
| | 3166 | 11 824 | 0 01% |
| | 2815 | 1 500 | 0 00% |
| | 3615 | 1 500 | 0 00% |
| | 6148 | 1 100 | 0 00% |
| | 2338 | 50 000 | 0 06% |
| | 3011 | 500 | 0 00% |
| | 3044 | 3 300 | 0 00% |
| | 3044 | 2,230 | 0 00% |
| | 3185 | 5 000 | 0 01% |
| | NZL | 20 000 | 0 02% |
| | 2673 | 4 854 | 0 01% |
| | 3830 | 2 000 | 0 00% |
| | 3183 | 2 115 324 | 2 90% |
| | 3183 | 17 859 | 0 02% |
| | 3480 | 3 386 | 0 00% |
| | 4224 | 7 150 | 0 01% |
| | 3186 | 1,250 | 0 00% |
| | 3080 | 43 489 | 0 05% |
| | 3080 | 117 130 | 0 14% |
| | 3040 | 88 268 | 0 10% |
| | 3040 | 11,894 | 0 01% |
| | 4020 | 6,000 | 0 01% |
| | 3143 | 11 000 | 0 01% |
| | 2085 | 4 000 | 0 00% |
| | 3220 | 14 000 | 0 02% |
| | 5085 | 2 125 | 0 00% |
| | 3080 | 310 | 0 00% |
| | 3011 | 2,000 | 0 00% |
| | 3197 | 300 | 0 00% |
| | 2763 | 750 | 0 00% |
| | 2540 | 1,000 | 0 00% |
| | 4176 | 1 400 | 0 00% |
| | 3088 | 660 | 0 00% |
| | NZL | 4 489 | 0 01% |
| | 7310 | 750 | 0 00% |
| | 3150 | 4 741 | 0 01% |
| | 3185 | 6,300 | 0 01% |
| | 3185 | 3,100 | 0 00% |
| | 5261 | 2,250 | 0 00% |
| | 6808 | 5 724 | 0 01% |
| | 4081 | 46,000 | 0 05% |
| | 3814 | 1 500 | 0 00% |
| | 3421 | 58 984 | 0 02% |
| | 4081 | 6,000 | 0 01% |
| | 3016 | 463 | 0 00% |
| | 3042 | 800 | 0 00% |
| | 3722 | 1 500 | 0 00% |
| | 6083 | 1,200 | 0 00% |
| | 3075 | 4,500 | 0 01% |
| | 5023 | 6 000 | 0 01% |
| | 3130 | 2,250 | 0 00% |
| | 3756 | 10,800 | 0 01% |
| | 2630 | 2 500 | 0 00% |
| | 3087 | 3 770 | 0 00% |
| | 6406 | 6 500 | 0 01% |
| | 3146 | 1,500 | 0 00% |
| | 4667 | 46 124 | 0 00% |
| | 6153 | 1,800 | 0 00% |
| | 3122 | 3 500 | 0 00% |
| | 3132 | 3 500 | 0 00% |
| | 3124 | 2,300 | 0 00% |
| | 3162 | 7,272 | 0 01% |
| | 3148 | 8,370 | 0 01% |
| | 3605 | 1 786 | 0 00% |
| | 4380 | 8,500 | 0 01% |
| | 4715 | 1,320 | 0 00% |
| | 3140 | 600 | 0 00% |
| | 3028 | 11 700 | 0 01% |
| | 3049 | 2,182 | 0 00% |
| | 3205 | 1 100 | 0 00% |
| | 2112 | 10,000 | 0 01% |
| | 3205 | 9 830 | 0 01% |
| | 3074 | 25,000 | 0 03% |
| | 3011 | 560 | 0 00% |
| | 3185 | 18 911 | 0 02% |
| | MYS | 2 000 | 0 00% |
| | 3208 | 30,000 | 0 04% |
| | 4740 | 20,309 | 0 09% |
| | 6060 | 3 400 | 0 00% |
| | 2119 | 2 500 | 0 00% |
| | 3148 | 9 000 | 0 01% |
| | 4086 | 14 550 | 0 02% |
| | 6280 | 7 337 | 0 01% |
| | 3494 | 1 290 | 0 00% |
| | 3308 | 1 535 | 0 00% |
| | 4171 | 2 906 | 0 00% |
| | 6016 | 1 | 0 00% |
| | 4702 | 1 500 | 0 00% |
| | 4702 | 2,500 | 0 00% |
| | 2008 | 1 000 | 0 00% |
| | 3186 | 40 000 | 0 05% |
| | 3130 | 13 750 | 0 02% |

8 June 2004

% Holdings

| Name | Code | Shares | % |
|---|---|---|---|
| MR NEIL DEMESTRE DALRYMPLE | 5088 | 1 000 | 0.00% |
| MR NEIL DEMESTRE DALRYMPLE | 5088 | 1 100 | 0.00% |
| MR NEIL FRANSCOMBE & | 7301 | 1 525 | 0.00% |
| MR NEIL JAMES JACKSON | 4553 | 246 | 0.00% |
| MR NEIL JOHN DUNCAN & | 3140 | 4 000 | 0.01% |
| MR NEIL MALCOLM MCINNES | 3850 | 5 000 | 0.01% |
| MR NEIL WILLIAM BOLITHO | 3602 | 2 000 | 0.00% |
| MR NEIL WILLIAM BUCKINGHAM & | 3305 | 5 390 | 0.01% |
| MR NEIL WILLIAM PERMER | 3178 | 870 | 0.00% |
| MR NEILL CHERMSIDE SHELDON | 3140 | 1 089 | 0.00% |
| MR NELLO ONORATO DEVALTER & | 4825 | 1 250 | 0.00% |
| MR NELSON BLOC MCKEY | 2480 | 875 | 0.00% |
| MR NEVILLE ALEXANDER COON | 3195 | 3 000 | 0.00% |
| MR NEVILLE ANTHONY WALKER | 3079 | 3 000 | 0.00% |
| MR NEVILLE DUFF & | 3172 | 5 078 | 0.01% |
| MR NEVILLE FRANCIS JOHNSON | 3607 | 2 160 | 0.00% |
| MR NEVILLE GEORGE DIXON | 3810 | 6 000 | 0.01% |
| MR NEVILLE JOHN DUFF | 3172 | 1 200 | 0.00% |
| MR NEVILLE MILES WRIGHT & | 5227 | 15 900 | 0.02% |
| MR NEVILLE PATRICK GREEN & | 5001 | 6 624 | 0.01% |
| MR NEVILLE ROBERT BEYER & | 2233 | 19 400 | 0.02% |
| MR NICHOLAS BRUCE MOYLE | 3665 | 4 000 | 0.00% |
| MR NICHOLAS COSSICH | 4216 | 11 000 | 0.01% |
| MR NICHOLAS HARRISON OATENS | 3209 | 1 000 | 0.00% |
| MR NICHOLAS JANSEN & | 3630 | 2 638 | 0.00% |
| MR NICHOLAS JOHN ATKINS | 2076 | 60 000 | 0.01% |
| MR NICHOLAS RIDLEY | 4360 | 1 300 | 0.00% |
| MR NICHOLAS ROCK PARR | 3136 | 1 100 | 0.00% |
| MR NICHOLAS UNSWORTH | 3206 | 1 500 | 0.00% |
| MR NICHOLAS WEEL | 6165 | 10 500 | 0.01% |
| MR NICK DELLAS | 3074 | 1 400 | 0.00% |
| MR NICK GIANNOPOULOS | 3068 | 536 000 | 0.41% |
| MR NICK GIANNOPOULOS | 3065 | 70 000 | 0.06% |
| MR NICK RUHT | 4075 | 2 000 | 0.00% |
| MR NICK VINCENT RUELLO & | 2111 | 5 000 | 0.01% |
| MR NIGEL DYMOND | 3130 | 8 300 | 0.01% |
| MR NIKO VINCINISERRA | 8835 | 1 500 | 0.00% |
| MR NITHYANNDA AUGUSTUS | 4153 | 3 000 | 0.00% |
| MR NOEL BAYLEY & | 3380 | 23 000 | 0.00% |
| MR NOEL BLAIR ROBERTS & | 3236 | 1 000 | 0.00% |
| MR NOEL CHARLES BOYD | 3677 | 7 800 | 0.01% |
| MR NOEL ERIC DICKSON | 4301 | 5 000 | 0.01% |
| MR NOEL JOHN HEARD | 3380 | 5 000 | 0.01% |
| MR NOEL MILLS & | 2107 | 20 000 | 0.02% |
| MR NORMAN FRANCIS HODGKINS | 6108 | 1 500 | 0.00% |
| MR NORMAN GEORGE | 3181 | 1 500 | 0.00% |
| MR NORMAN HAMILTON CAMPBEL | 2034 | 8 300 | 0.01% |
| MR NORMAN LEES | 3167 | 5 000 | 0.01% |
| MR NORMAN MELROSE COHEN W | 3850 | 396 | 0.00% |
| MR NORMAN MELROSE WILDE | 3850 | 149 | 0.00% |
| MR NORMAN RICHARD HEWETT | 6014 | 2 262 | 0.00% |
| MR NORMAN SUPER | 3142 | 29 700 | 0.04% |
| MR OWEN WALTER PUTNAM & | 4230 | 23 841 | 0.02% |
| MR PALLAVITHANIKAL CHERIAN | 2832 | 1 000 | 0.00% |
| MR PANCHAN RATHEBER | 3075 | 15 057 | 0.01% |
| MR PASQUALE SIMONELLI | 3044 | 2 360 | 0.00% |
| MR PATRICK GRIBB & | 3187 | 3 000 | 0.00% |
| MR PATRICK JOSEPH O'FLANER | 3841 | 2 350 | 0.00% |
| MR PATRICK WILLIAM O'CONNOR | 3854 | 7 800 | 0.01% |
| MR PAUL ADAM WAINOHOPE | 4058 | 500 | 0.00% |
| MR PAUL ANDREW ALLAN | 3309 | 3 300 | 0.00% |
| MR PAUL ANDREW BERESFORD | 3817 | 6 500 | 0.01% |
| MR PAUL ANTHONY ORISCI | 5073 | 2 000 | 0.00% |
| MR PAUL ANTHONY HAILES | 3817 | 7 800 | 0.01% |
| MR PAUL BRUC | 2814 | 4 000 | 0.00% |
| MR PAUL CAMERON BOSTON | 3066 | 1 000 | 0.00% |
| MR PAUL CAMPBELL DUNCAN & | 3032 | 570 | 0.00% |
| MR PAUL CECIL PEARSON | 3133 | 4 000 | 0.00% |
| MR PAUL CEDRIC BUCKLEY | 3803 | 2 000 | 0.00% |
| MR PAUL CHRIS GROVES | 4271 | 10 000 | 0.01% |
| MR PAUL DAVID BROOKS | 4053 | 2 000 | 0.00% |
| MR PAUL DE BORTOLI & | 4702 | 625 | 0.00% |
| MR PAUL EDMOND BRYDON | 3101 | 2 000 | 0.00% |
| MR PAUL FAIRBAIRN ANDERSO | USA | 2 880 | 0.00% |
| MR PAUL FRANK SHEPPERD | 3032 | 2 440 | 0.00% |
| MR PAUL GALLANT | 3147 | 1 000 | 0.00% |
| MR PAUL HANNAFORD | 3184 | 132 | 0.00% |
| MR PAUL HARRISON | 3050 | 6 000 | 0.01% |
| MR PAUL JAMES THOMPSON | 2030 | 1 000 | 0.00% |
| MR PAUL JASON ETOSBICH | 2100 | 3 600 | 0.00% |
| MR PAUL JEFFREY SEVERNSON | 7250 | 10 500 | 0.01% |
| MR PAUL JOHN O'BRIEN | 3050 | 15 800 | 0.02% |
| MR PAUL LASLO SABO | 3675 | 24 898 | 0.02% |
| MR PAUL LEINER | 3204 | 2 340 | 0.00% |
| MR PAUL LIM | 2088 | 6 000 | 0.01% |
| MR PAUL MALLALIEU INGLIS | 2232 | 1 214 | 0.00% |
| MR PAUL MARCUS | 4230 | 1 450 | 0.00% |
| MR PAUL MARTIN BARNES | 2577 | 1 448 | 0.00% |
| MR PAUL MUGRIDGE & | 2029 | 11 500 | 0.01% |
| MR PAUL MURPHY | 4215 | 800 | 0.00% |
| MR PAUL O'CONNELL | 3131 | 484 | 0.00% |
| MR PAUL RAIDH & | 3130 | 27 400 | 0.03% |
| MR PAUL ROBERT NELSON | 2480 | 7 022 | 0.01% |
| MR PAUL STANLEY CROWE | 2814 | 18 022 | 0.01% |
| MR PAUL SWEENEY | 3105 | 4 738 | 0.01% |
| MR PAUL THOMAS & | 2675 | 8 750 | 0.01% |
| MR PAUL THOMAS HAMPTON- | 2580 | 830 | 0.00% |
| MR PAUL THOMAS SHELDON & | 5043 | 4 000 | 0.01% |
| MR PAUL THOMAS WALLIS & | 5082 | 250 | 0.00% |
| MR PAUL VINCENT BARLOW | 5156 | 12 050 | 0.01% |
| MR PAUL VINCENT HARRIS | 3039 | 3 000 | 0.00% |
| MR PAUL WALTER BLACKMORE | 2056 | 2 400 | 0.00% |
| MR PAUL WESLEY BARLOW | 2187 | 750 | 0.00% |
|  | 2038 | 1 875 | 0.00% |
|  | 3039 | 1 150 | 0.00% |

x Holdings

8 June 2004

| Name | | | |
|---|---|---|---|
| MR PENTTI ANTERO MATIAS | 2079 | 1 300 | 0.00% |
| MR PETER ALAN STORER & | 4520 | 15 783 | 0.02% |
| MR PETER ALEXANDER SQUIRE & | 4216 | 30 000 | 0.04% |
| MR PETER ANGELOPOULOS & | 3070 | 250 | 0.00% |
| MR PETER ANTHONY MAZER | 2537 | 2 750 | 0.00% |
| MR PETER ARTHUR LAW | 2040 | 50 000 | 0.06% |
| MR PETER BAILEY & | 2673 | 10 880 | 0.01% |
| MR PETER BAKER & | 3826 | 4 500 | 0.01% |
| MR PETER BARTER & | 3111 | 35 342 | 0.04% |
| MR PETER BRADFORD | 2128 | 4 000 | 0.00% |
| MR PETER BRIAN RANDLES & | 2100 | 98 088 | 0.07% |
| MR PETER BUTSELAAR | 3196 | 30 000 | 0.04% |
| MR PETER CHARLES CLARIDGE | 5022 | 2 880 | 0.00% |
| MR PETER CHOW NAM ON | 3108 | 24 308 | 0.02% |
| MR PETER COOPER | 3079 | 138 | 0.00% |
| MR PETER DALSANTO | 3085 | 800 | 0.00% |
| MR PETER DEBERNARDI & | 3155 | 4 180 | 0.01% |
| MR PETER DENNETT MEIER & | 3183 | 20 808 | 0.04% |
| MR PETER DEVINE & | 3680 | 3 000 | 0.00% |
| MR PETER DINNELDORP | 3084 | 29 025 | 0.03% |
| MR PETER DOUGLAS MAYALL | 6011 | 48 022 | 0.06% |
| MR PETER FRASS HORNE & | 3830 | 32 500 | 0.04% |
| MR PETER GEOFFREY GODSUN | 3917 | 5 000 | 0.01% |
| MR PETER GEOFFREY LATHAM | 3138 | 6 530 | 0.01% |
| MR PETER GILBERT DAMON | 3880 | 6 197 | 0.01% |
| MR PETER HAROLD BENNETT & | 3144 | 48 134 | 0.06% |
| MR PETER HARPAS | 3108 | 3 000 | 0.00% |
| MR PETER HARRISON | 2170 | 380 | 0.00% |
| MR PETER HIGGINS | 5305 | 12 670 | 0.02% |
| MR PETER IRVING KEYS | 3427 | 1 500 | 0.00% |
| MR PETER IWAN HEMINGWAY | 3127 | 300 | 0.00% |
| MR PETER JAMES BELLENGER | 2576 | 800 | 0.00% |
| MR PETER JAMES BERRELL | 3151 | 1 280 | 0.00% |
| MR PETER JAMES LEDGE | 3150 | 5 000 | 0.01% |
| MR PETER JAMES MCMAHON | 2818 | 3 200 | 0.00% |
| | SGP | 82 500 | 0.00% |
| MR PETER JAMES MORRIS | 5045 | 9 000 | 0.01% |
| MR PETER JAMES RANDLES | 3144 | 1 875 | 0.00% |
| MR PETER JAMES RANDLES | 3055 | 81 300 | 0.10% |
| MR PETER JAMES REID | 3058 | 18 000 | 0.02% |
| MR PETER JAMES STRONG | 7016 | 3 812 | 0.00% |
| MR PETER JAMES WILSON & | 2902 | 6 800 | 0.01% |
| MR PETER JINKS | 3122 | 1 000 | 0.00% |
| MR PETER JOHN ANDREW ROBINSON | 3928 | 1 200 | 0.00% |
| MR PETER JOHN BOYLE & | 4900 | 1 200 | 0.00% |
| MR PETER JOHN CAREY | 3497 | 3 000 | 0.00% |
| MR PETER JOHN COOK | 3186 | 2 500 | 0.00% |
| MR PETER JOHN DRUMMOND | 7258 | 3 880 | 0.00% |
| MR PETER JOHN EDWARDS | 3198 | 10 000 | 0.01% |
| MR PETER JOHN HIGGINS | 2646 | 1 000 | 0.00% |
| MR PETER JOHN KINDWILL & | 3149 | 2 000 | 0.00% |
| MR PETER JOHN KLEIN | 3023 | 6 000 | 0.01% |
| MR PETER JOHN KLEIN | 3230 | 2 400 | 0.00% |
| MR PETER JOHN RABY | 3230 | 1 200 | 0.00% |
| MR PETER JOHN SULLIVAN & | 3205 | 880 | 0.00% |
| MR PETER JOHN TEMPLETON | 3089 | 2 500 | 0.00% |
| MR PETER JOHN WEST & | 2889 | 8 500 | 0.01% |
| MR PETER JOSEPH DE JONG | 3140 | 1 200 | 0.00% |
| MR PETER L PERRUMM | 3109 | 6 000 | 0.01% |
| MR PETER LAWRENCE MOULDEN | 3087 | 4 180 | 0.00% |
| MR PETER LENNINSKY | 5111 | 825 | 0.00% |
| MR PETER MANALTA & | 3180 | 10 800 | 0.01% |
| MR PETER MARK CRUMP | 3151 | 3 000 | 0.00% |
| MR PETER MCADAM | 3621 | 540 | 0.00% |
| MR PETER MICHAEL LEA | 3132 | 1 880 | 0.00% |
| MR PETER MURRAY GRAHAM | 4178 | 2 500 | 0.00% |
| MR PETER MUSGROVE | 3146 | 2 000 | 0.00% |
| MR PETER NEIL MCINTYRE & | 4053 | 3 313 | 0.00% |
| MR PETER NEWTON BONDLEFIELD & | 2007 | 30 000 | 0.02% |
| MR PETER NORTON HARRIS & | 3871 | 10 000 | 0.01% |
| MR PETER O'DONNELL | 3541 | 7 000 | 0.01% |
| MR PETER PEDERSEN | 3058 | 10 000 | 0.01% |
| MR PETER PLEWINK & | 3001 | 5 000 | 0.01% |
| MR PETER PROPERT BIRRELL | 3102 | 4 800 | 0.01% |
| MR PETER RAYMOND WELSCH & | 3124 | 6 860 | 0.01% |
| MR PETER REGINALD CAHILL | 3810 | 5 837 | 0.01% |
| MR PETER RICHARD CHAPMAN & | 2576 | 8 300 | 0.01% |
| MR PETER RICHARD CONWAY | 7006 | 2 000 | 0.00% |
| MR PETER ROBERT LEMON | 3101 | 6 142 | 0.01% |
| MR PETER ROBIN GARLAND & | 3144 | 6 000 | 0.01% |
| MR PETER ROBIN GARLAND & | 4214 | 50 000 | 0.06% |
| MR PETER RONALD COLMER & | 4214 | 2 300 | 0.00% |
| MR PETER SCHEASZDELKIZ & | 5045 | 9 880 | 0.01% |
| MR PETER SCHRODER | 3404 | 270 | 0.00% |
| MR PETER SIDNEY WRIGHT & | 3111 | 12 780 | 0.02% |
| MR PETER STARLING | 3377 | 6 475 | 0.01% |
| MR PETER STAVELEY & | 2770 | 2 400 | 0.00% |
| MR PETER STEPHEN GLEESON | 3036 | 15 000 | 0.02% |
| MR PETER SUTHERS | 5226 | 3 000 | 0.00% |
| MR PETER THAW MARTIN | 2949 | 7 000 | 0.01% |
| MR PETER THOMAS MOLONEY | 3113 | 4 133 | 0.00% |
| MR PETER VANDENBOSCH & | 3226 | 3 800 | 0.00% |
| MR PETER WAL & | 3142 | 1 580 | 0.00% |
| MR PETER WAL & | 3142 | 86 800 | 0.10% |
| MR PETER WAGENER & | 4081 | 25 900 | 0.03% |
| MR PETER WHYTE | 3200 | 1 500 | 0.00% |
| MR PETER WHYTE | 3200 | 18 328 | 0.02% |
| MR PETER WILLIAM HOLBEACH | 3016 | 3 054 | 0.00% |
| MR PHILIP ALEXANDER STEEL | 3145 | 45 000 | 0.05% |
| MR PHILIP ANTHONY RAYMOND | 3136 | 10 000 | 0.01% |
| MR PHILIP ANTHONY SAAL & | 4357 | 2 600 | 0.00% |
| MR PHILIP CHARLES LANGDON & | 4350 | | |
| MR PHILIP CHON | 3095 | | |
| MR PHILIP 'JOHAND) GREENWOOD | 3045 | | |

8 June 2004

| Name | | Shares | % |
|---|---|---|---|
| MR PHILIP IAN CRAMER | 3129 | 1 000 | 0 00% |
| MR PHILIP JAMES BROOKS | 831 | 2 000 | 0 00% |
| MR PHILIP JOHN HALL & | 6026 | 1 850 | 0 00% |
| MR PHILIP KNIGHT & | 2366 | 6 000 | 0 01% |
| MR PHILIP LAW | 2586 | 2 000 | 0 00% |
| MR PHILIP LESLIE KREMER | 2026 | 1 000 | 0 00% |
| MR PHILIP MCKENZIE HILLIARD | 3166 | 3 600 | 0 02% |
| MR PHILIP MORRIS & | 5073 | 2 794 | 0 00% |
| MR PHILIP NEIL TRURICOTT & | 4800 | 3 100 | 0 00% |
| MR PHILIP STEPHEN WELCH | 7020 | 8 160 | 0 01% |
| MR PHILIP TROGER | 3807 | 1 000 | 0 00% |
| MR PHILLIP BARRY EDWARDS | 7320 | 3 000 | 0 00% |
| MR PHILLIP FRANCIS LAIRD | 4875 | 6 000 | 0 01% |
| MR PHILLIP HERMANN LUTZ | 3675 | 1 500 | 0 00% |
| MR PHILLIP JOHN BARROW & | USA | 4 500 | 0 01% |
| MR PHILLIP JOHN BRAY & | 3216 | 6 630 | 0 01% |
| MR PHILLIP JOHN WELLS & | CAN | 6 000 | 0 01% |
| MR PHILLIP KENNETH AGGIS & | 4001 | 600 | 0 00% |
| MR PHILLIP LESLIE MCGREGOR & | 2148 | 2 455 | 0 00% |
| MR PHILLIP NORMAN PENNELL | 2210 | 4 782 | 0 01% |
| MR PHILLIP PATRICK COGAN | 3137 | 50 000 | 0 01% |
| MR PHILLIP PAUL MORLEY & | 2674 | 3 050 | 0 00% |
| MR QUENTIN CHEN | 2118 | 1 500 | 0 00% |
| MR QUENTIN MORGAN LEWIS & | 4354 | 1 500 | 0 00% |
| MR RALPH HOUGHTON | 4085 | 9 700 | 0 01% |
| MR RAMSON CHARLES COUPE & | 5082 | 5 800 | 0 01% |
| MR RANIER ANTON SWOBODA & | 2059 | 8 750 | 0 01% |
| MR RAJEEV KHANNA & | 3051 | 2 600 | 0 00% |
| MR RAJIV BHATIA & | 2150 | 3 000 | 0 00% |
| MR RALPH ANDREW JONES & | 3140 | 8 000 | 0 01% |
| MR RALPH CECIL YORKE & | 3138 | 63 | 0 00% |
| MR RALPH JOHNSON & | 5019 | 2 500 | 0 00% |
| MR RALPH NEWBAR SMITH | 5086 | 30 000 | 0 04% |
| MR RALPH SIMPSON & | 3287 | 3 940 | 0 00% |
| MR RALPH ROBBA | 3126 | 2 785 | 0 00% |
| MR RALPH WILLIAM DENNIS LOXTON | NZL | 23 234 | 0 03% |
| MR RANDOLPH P A FERDINANDS | 4508 | 3 265 | 0 00% |
| MR RANNO MATIC & | 6672 | 3 600 | 0 00% |
| MR RAVI VINESH KARAN | 3805 | 1 465 | 0 00% |
| MR RAYMOND ALFRED JACKSON | 3877 | 133 851 | 0 15% |
| MR RAYMOND ALFRED JACKSON | 3877 | 86 430 | 0 10% |
| MR RAYMOND ANTHONY STEELE | 3142 | 7 086 | 0 01% |
| MR RAYMOND CHARLES JAGO & | 3880 | 1 000 | 0 00% |
| MR RAYMOND DOUGLAS | 3165 | 3 300 | 0 00% |
| MR RAYMOND ERNEST HALL | 2118 | 2 500 | 0 00% |
| MR RAYMOND F LANGDREN & | 3040 | 6 675 | 0 01% |
| MR RAYMOND FRANCIS BAKER | 3352 | 71 300 | 0 08% |
| MR RAYMOND FRANCIS BAKER | 3352 | 10 000 | 0 02% |
| MR RAYMOND HILL | 2157 | 1 300 | 0 00% |
| MR RAYMOND JOHN HOBBS & | 4801 | 3 500 | 0 00% |
| MR RAYMOND JOHN ODGERS & | 3148 | 3 800 | 0 00% |
| MR RAYMOND KENNETH WEAVER | 3625 | 2 000 | 0 00% |
| MR RAYMOND LAUGHTON | 3105 | 3 400 | 0 00% |
| MR RAYMOND PAUL KILBECK | 7250 | 14 340 | 0 02% |
| MR RAYMOND PHILLIP RUSHTON | 3444 | 7 360 | 0 01% |
| MR RAYMOND POSTLETHWAITE | 3192 | 1 500 | 0 00% |
| MR RAYMOND THOMAS WHITTAN | 3133 | 4 000 | 0 00% |
| MR RAYMOND WARKIE & | 3496 | 730 | 0 00% |
| MR RAYMOND WILLIAM DODD | 4870 | 700 | 0 00% |
| MR REDZWAN SUMSUN | MYS | 2 000 | 0 00% |
| MR REGINALD ALEXANDER DOUG | 3830 | 44 287 | 0 05% |
| MR REGINALD CLYDE DICKASON | 4107 | 15 800 | 0 02% |
| MR REGINALD JAMES BISHOP & | 3140 | 6 000 | 0 01% |
| MR RICARDO VINCENT MCMANAN | 4880 | 10 800 | 0 01% |
| MR RICHARD ASHPORT | 5111 | 41 638 | 0 05% |
| MR RICHARD ANTHONY YELAHN | NZL | 33 560 | 0 04% |
| MR RICHARD BARCLAY ROSE | 2074 | 2 000 | 0 00% |
| MR RICHARD CHARLES DAWSON | 3070 | 9 680 | 0 01% |
| MR RICHARD CRICHTON BIRNIE | 3995 | 16 750 | 0 02% |
| MR RICHARD CRICHTON BIRNIE | 3995 | 1 350 | 0 00% |
| MR RICHARD DOMMY | 5305 | 3 248 | 0 00% |
| MR RICHARD GRAHAM HADEN | 3042 | 13 232 | 0 02% |
| MR RICHARD HADFIELD | 3140 | 3 380 | 0 00% |
| MR RICHARD HORNE & | 3122 | 3 700 | 0 00% |
| MR RICHARD JAMES COOK & | 3148 | 12 000 | 0 01% |
| MR RICHARD JOHN CHARLES SE | 3053 | 30 000 | 0 02% |
| MR RICHARD JOHN GODING | 3482 | 3 000 | 0 00% |
| MR RICHARD LINTON COMAN | 1230 | 11 100 | 0 01% |
| MR RICHARD MADISON WALLAC | 4217 | 10 891 | 0 01% |
| MR RICHARD MILLER | 3064 | 1 440 | 0 00% |
| MR RICHARD RAWLEIGH HANSON | 2229 | 8 300 | 0 01% |
| MR RICHARD SHEERER MADDEN | 3128 | 25 800 | 0 03% |
| MR RICHARD SUGIMOTO | ION | 20 000 | 0 02% |
| MR RICHARD TRAN | 3166 | 3 000 | 0 00% |
| MR RICHARD WHITEHEAD & | 3152 | 3 500 | 0 00% |
| MR RICK DOBLANOVIC | 3206 | 13 370 | 0 02% |
| MR ROBERT ALAN MORTHEY & | 3185 | 9 500 | 0 01% |
| MR ROBERT ALBERUCCIO | 3039 | 22 650 | 0 03% |
| MR ROBERT ALLAN MOULDER | 2430 | 124 422 | 0 15% |
| MR ROBERT ANTHONY JOHN OI | 3921 | 1 000 | 0 00% |
| MR ROBERT ANTHONY TYRRELL | 3063 | 2 948 | 0 00% |
| MR ROBERT ARAGON | 6053 | 750 | 0 00% |
| MR ROBERT BENNETT WHEELE | 3850 | 3 000 | 0 00% |
| MR ROBERT BERNARD LOWDE | 5161 | 2 000 | 0 00% |
| MR ROBERT BOOTHE | 3127 | 3 000 | 0 00% |
| MR ROBERT BOULTON | 3024 | 30 000 | 0 02% |
| MR ROBERT BROWNLEE | 3830 | 10 000 | 0 01% |
| MR ROBERT BRUCE SHAYLER | 2117 | 6 646 | 0 01% |
| MR ROBERT CAMERON TWINE | 2230 | 5 000 | 0 01% |
| MR ROBERT CARUSO & | 3565 | 413 | 0 00% |
| MR ROBERT CHARLES PARKER | 3606 | 1 200 | 0 00% |
| MR ROBERT CHARLES SMEYD & | 4170 | 3 600 | 0 01% |
| MR ROBERT CHARLES TOOGOO | 3183 | 5 100 | 0 01% |
| MR ROBERT CHESNEY | 2075 | 3 780 | 0 00% |
| MR ROBERT CLARENCE MILLS | 2230 | 50 000 | 0 06% |

| Name | Account | Shares | % |
|---|---|---|---|
| MR ROBERT CLARENCE STANNARD | 3102 | 12 000 | 0 02% |
| MR ROBERT CUTCLIFFE WESTON | 2008 | 8 360 | 0 01% |
| MR ROBERT DALZELL VAN MOOTEN & | 3838 | 36 000 | 0 04% |
| MR ROBERT DENTON | 3001 | 1 000 | 0 00% |
| MR ROBERT DIRTEL | 3205 | 2 510 | 0 00% |
| MR ROBERT EHURLE GILLISON & | 3441 | 1 000 | 0 00% |
| MR ROBERT ERNEST HUMMICK | 3001 | 6 000 | 0 01% |
| MR ROBERT ERNEST MATHERS & | 3205 | 1 500 | 0 00% |
| MR ROBERT FREDERICK CROGFORD | 3089 | 10 000 | 0 01% |
| MR ROBERT GEORGE HALVERSON | 2844 | 62 348 | 0 10% |
| MR ROBERT GOEGAN & | 3020 | 12 500 | 0 01% |
| MR ROBERT GORDON BRUCE DAVIS & | 7018 | 2 100 | 0 00% |
| MR ROBERT GRAHAM HOWLAND & | 3128 | 7 000 | 0 01% |
| MR ROBERT GRANT WILSON | 3220 | 5 000 | 0 01% |
| MR ROBERT HAMILTON & | 2011 | 8 750 | 0 01% |
| MR ROBERT HANS BARON & | 2153 | 3 000 | 0 00% |
| MR ROBERT HARMAN | 2075 | 11 738 | 0 01% |
| MR ROBERT HENDERSON MASLING | 2408 | 1 270 | 0 00% |
| MR ROBERT HOGAN & | 2015 | 3 000 | 0 00% |
| MR ROBERT HOWARD DAWE | 5280 | 850 | 0 00% |
| MR ROBERT JAMES CUNNINGHAM & | 3111 | 12 500 | 0 02% |
| MR ROBERT JAMES DEAKIN-BELL | 2113 | 1 600 | 0 00% |
| MR ROBERT JAMES HACK & | 3205 | 3 800 | 0 00% |
| MR ROBERT JAMES MASON | 3084 | 3 800 | 0 00% |
| MR ROBERT JAMES MCNABB | 3190 | 1 400 | 0 00% |
| MR ROBERT JEFFREY JAMES & | 8728 | 7 500 | 0 01% |
| MR ROBERT JENNINGS & | 3187 | 10 000 | 0 01% |
| MR ROBERT JOHN COOK | 4573 | 7 000 | 0 01% |
| MR ROBERT JOHN LAWRENCE | 3142 | 27 000 | 0 03% |
| MR ROBERT JOHN MELVILLE | 2296 | 300 | 0 00% |
| MR ROBERT JOHN WARRING | 3841 | 6 000 | 0 01% |
| MR ROBERT JOHN WARRING & | 3841 | 38 401 | 0 05% |
| MR ROBERT JOHN WILLIAMS | 2184 | 60 000 | 0 07% |
| MR ROBERT KEITH GODSON | 2840 | 1 000 | 0 00% |
| MR ROBERT KEITH WHITE | 2580 | 5 000 | 0 01% |
| MR ROBERT LADDIROVE & | 3830 | 5 000 | 0 01% |
| MR ROBERT LESLIE BONINS | 2141 | 3 000 | 0 00% |
| MR ROBERT LESLIE REED | 3148 | 3 110 | 0 00% |
| MR ROBERT LEWIS ENGLAND & | NZL | 7 500 | 0 01% |
| MR ROBERT LINDSAY JOHNSTON & | 2283 | 1 500 | 0 00% |
| MR ROBERT LIVETT & | 4276 | 1 800 | 0 00% |
| MR ROBERT LOCHLAND | 3087 | 1 450 | 0 00% |
| MR ROBERT MARER GRAY & | 3204 | 2 780 | 0 00% |
| MR ROBERT MIHAR & | 3787 | 28 600 | 0 04% |
| MR ROBERT MURRAY | 3075 | 4 448 | 0 01% |
| MR ROBERT NEWMAN MORTIMER & | 3844 | 1 300 | 0 00% |
| MR ROBERT NOEL CLISBOLD | 3152 | 2 777 | 0 00% |
| MR ROBERT PETER HAMILTON & | 3032 | 2 570 | 0 00% |
| MR ROBERT PRESTON NOVELLY & | 7018 | 523 | 0 00% |
| MR ROBERT RABNLEIGH WHISTON & | 2430 | 21 684 | 0 03% |
| MR ROBERT ROLAND WETTENHALL | 2710 | 10 540 | 0 01% |
| MR ROBERT SAUNDERS GUMMER | 3280 | 10 029 | 0 01% |
| MR ROBERT SCOTT | 3804 | 3 400 | 0 00% |
| MR ROBERT SCOTT LOUDEN WEIR | 6151 | 4 000 | 0 00% |
| MR ROBERT STEPHEN RONARD | 3104 | 3 860 | 0 00% |
| MR ROBERT STEPHEN BARTLETT | 3127 | 2 500 | 0 00% |
| MR ROBERT VICTOR GLASSEY & | 4612 | 1 250 | 0 00% |
| MR ROBERT WILLIAM PEARCE | 3172 | 9 142 | 0 01% |
| MR RODGER RALPH TAYLOR & | 6014 | 380 | 0 00% |
| MR ROBIN DEBERNARDI | 3146 | 195 324 | 0 30% |
| MR ROBIN LEONARD WOOD | 3798 | 22 600 | 0 03% |
| MR ROBIN WIHATTA | 3001 | 2 000 | 0 00% |
| MR ROD GOODES & | 3126 | 5 000 | 0 01% |
| MR RODD MORGAN | 3170 | 2 828 | 0 00% |
| MR RODERICK MCKINNON LESTER | 2448 | 12 000 | 0 01% |
| MR RODERICK MCKINNON LESTER | 2448 | 2 233 | 0 00% |
| MR RODERICK MCKINNON LEWTEM | 2448 | 1 300 | 0 00% |
| MR RODNEY BARTLETT TEAGUE | 3150 | 12 000 | 0 01% |
| MR RODNEY BISHOP | 3544 | 12 500 | 0 02% |
| MR RODNEY DONALD PUTHAM | 2034 | 64 573 | 0 08% |
| MR RODNEY GLEN BAKER & | 4638 | 2 000 | 0 00% |
| MR RODNEY HARVEY & | 3802 | 6 000 | 0 01% |
| MR RODNEY MICHAEL FAY & | 3800 | 11 457 | 0 01% |
| MR RODNEY WILLIAM VAN BEEK | 2033 | 6 800 | 0 01% |
| MR ROGELIO DELA CRUZ | 2088 | 2 500 | 0 00% |
| MR ROGELIO DELA CRUZ & | 2088 | 2 500 | 0 00% |
| MR ROGER ALFRED LEWIS | 3130 | 3 000 | 0 00% |
| MR ROGER BARLOW & | 2401 | 2 250 | 0 00% |
| MR ROGER JOHN PHILLIPS & | 2400 | 4 000 | 0 00% |
| MR ROGER JOHN SWANP | 3182 | 30 000 | 0 04% |
| MR ROGER LANGLEY | 3122 | 25 800 | 0 03% |
| MR ROGER MARTIN | 7253 | 11 400 | 0 01% |
| MR ROGER MCBRYDE BROUN | 8111 | 3 080 | 0 00% |
| MR ROGER PAUL KNOTT | 3122 | 1 400 | 0 00% |
| MR ROGER THORN & | 4001 | 2 500 | 0 00% |
| MR ROHAN LEIGH TAYLOR | 3127 | 1 000 | 0 00% |
| MR ROHAN WALLACE ANDERSON | 3138 | 3 000 | 0 00% |
| MR ROLF BASKMGNR | 3431 | 6 700 | 0 01% |
| MR ROLF VANDERMET & | 3140 | 27 400 | 0 03% |
| MR ROMAN PALCZAK | 3031 | 500 | 0 00% |
| MR RONALD ADRIAN TOLCHER & | 4185 | 2 000 | 0 00% |
| MR RONALD ALBERT MONS BROWN | 3878 | 3 700 | 0 00% |
| MR RONALD BROWN | 7280 | 1 000 | 0 00% |
| MR RONALD DALY | 3138 | 10 308 | 0 02% |
| MR RONALD ERNEST PITTS | 4051 | 2 500 | 0 00% |
| MR RONALD FISHER & | 3150 | 60 000 | 0 07% |
| MR RONALD HENSLEY PRENTICE | 2088 | 9 720 | 0 01% |
| MR RONALD HOPWOOD & | 2075 | 11 970 | 0 01% |
| MR RONALD HORACE WELLS | 3135 | 1 880 | 0 00% |
| MR RONALD JOHN BLACK | 3182 | 2 250 | 0 00% |
| MR RONALD JOHN WALKER & | 3185 | 1 000 | 0 00% |
| MR RONALD JOHNSON | 3606 | 24 246 | 0 03% |
| MR RONALD JOSEPH ZAMBAT & | 3120 | 7 000 | 0 01% |
| MR RONALD KENNETH GREER | 2153 | 2 922 | 0 00% |
| MR RONALD LEONARD YEOMAN | 3465 | 5 000 | 0 01% |

| Name | Account | Shares | % |
|---|---|---|---|
| MR RONALD LESLIE HOTCHIN & | | 3224 | 1 850 | 0.00% |
| MR RONALD RICHARD PAYNE | | 4214 | 1 500 | 0.00% |
| MR RONALD RICHARD PAYNE | | 4214 | 1 500 | 0.01% |
| MR RONALD ROBERT WOOD & | | 2444 | 6 450 | 0.01% |
| MR RONALD TAYLOR | | 4214 | 7 412 | 0.01% |
| MR RONALD WILLIAM BLACKWAY & | | 3280 | 1 380 | 0.00% |
| MR RONDO THOMAS | | 3108 | 400 | 0.00% |
| MR ROSARIO CATANZARITI & | | 2827 | 5 605 | 0.01% |
| MR ROSS ANDREW O'CALLAGHAN | | 3152 | 5 000 | 0.01% |
| MR ROSS EDWARD JOHN SMITH & | | 8255 | 1 675 | 0.00% |
| MR ROSS FRANCIS HORWOOD | | 3101 | 20 800 | 0.03% |
| MR ROSS GILBERT | | 3138 | 25 960 | 0.03% |
| MR ROSS HICKEY | | 2601 | 2 180 | 0.00% |
| MR ROSS HUMPHRIES | | 4955 | 435 | 0.00% |
| MR ROSS JONES | | 3150 | 3 750 | 0.00% |
| MR ROSS LESLIE HUFTON | | 4455 | 4 360 | 0.01% |
| MR ROSS MUNLHAM | | 4217 | 500 | 0.00% |
| MR ROSS PARROTT | | 5082 | 1 500 | 0.00% |
| MR ROSS PIDGUE & | | 3832 | 42 800 | 0.05% |
| MR ROSS WALKER STEPHENS | | 4171 | 160 | 0.00% |
| MR ROWLAND BRENNAN | | 4213 | 9 130 | 0.01% |
| MR ROY DAVID HAYWARD & | | 7915 | 2 500 | 0.00% |
| MR ROY HAROLD JARDHEHN & | | 3164 | 2 500 | 0.00% |
| MR ROY SHIRAZEE | | 3309 | 1 800 | 0.00% |
| MR ROY SIA | | 4074 | 13 600 | 0.02% |
| MR ROY TURNER | | 2785 | 4 000 | 0.00% |
| MR ROY TURNER | | 3131 | 2 600 | 0.00% |
| MR RUDI PECKER & | | 3880 | 15 500 | 0.02% |
| MR RUSSELL ANDREW BECKER | | 2125 | 400 | 0.00% |
| MR RUSSELL ANDREW BECKER & | | 2059 | 7 870 | 0.01% |
| MR RUSSELL ANTHONY DAVY | | 3761 | 500 | 0.00% |
| MR RUSSELL BOND GARDINER | | 3082 | 9 400 | 0.01% |
| MR RUSSELL JOHN SPARKS | | 2600 | 4 000 | 0.00% |
| MR RUSSELL LINDSAY KING & | | 8050 | 8 467 | 0.01% |
| MR RUSSELL MARSHAM | | 3851 | 4 800 | 0.01% |
| MR RUSSELL NOEL JONES | | 4873 | 480 | 0.00% |
| MR RUSSELL STEWART HANDASYDE & | | 3770 | 31 800 | 0.04% |
| MR RUSSELL W LAMOND | | 4216 | 5 800 | 0.01% |
| MR RUSSELL WELSON | | 3866 | 6 250 | 0.01% |
| MR RYAN GREGORY RICHARDSON | | 3066 | 6 000 | 0.01% |
| MR SALVATORE LAURIOLA | | 3181 | 7 772 | 0.01% |
| MR SAM ABBATE | | 2045 | 4 374 | 0.01% |
| MR SAM CRIB | | 3016 | 1 380 | 0.00% |
| MR SAM CRISTIANO & | | 3426 | 2 160 | 0.00% |
| MR SAM GALEA | | 2075 | 8 426 | 0.01% |
| MR SAM ROTBERG & | | 3161 | 6 500 | 0.01% |
| MR SAMUEL HUTCHISON | | 3350 | 3 600 | 0.00% |
| MR SAMUEL LUKE DYSON | | 2061 | 31 350 | 0.04% |
| MR SAMUEL LUKE DYSON | | 2061 | 12 200 | 0.01% |
| MR SCOTT ANDREW BARNES | | 2041 | 5 000 | 0.01% |
| MR SCOTT GEBERARDI | | 3186 | 11 015 | 0.01% |
| MR SCOTT GREGORY NASH | | 3890 | 480 | 0.00% |
| MR SCOTT JAMES CHALONER | | 2809 | 1 100 | 0.00% |
| MR SCOTT LEONARD WHISPEAR | | 2303 | 2 200 | 0.00% |
| MR SCOTT MCCROBBIN | | 2087 | 15 000 | 0.02% |
| MR SCOTT RICHARDSON | | 3008 | 625 | 0.00% |
| MR SEAN LEIGH GARLAND | | 4217 | 1 500 | 0.00% |
| MR SEAN MCCRORY | | 3428 | 13 000 | 0.02% |
| MR SEN DATE | | JPK | 1 000 | 0.00% |
| MR SHANE DWYER | | 4956 | 6 850 | 0.01% |
| MR SHANE FRANCIS SMITH | | 3645 | 600 | 0.00% |
| MR SHANE KENNETH LONEY | | 2234 | 3 750 | 0.00% |
| MR SHANE RAYMOND NICHOLS | | 3185 | 1 100 | 0.00% |
| MR SHAYNE BARBNBER & | | 3452 | 3 300 | 0.00% |
| MR SIEGFRIED PAUL KOWALSKI | | 2866 | 5 000 | 0.01% |
| MR SIEGFRIED WALKEMANN & | | 3825 | 2 400 | 0.00% |
| MR SIMON ANDREW DUNCAN | | 3166 | 20 800 | 0.03% |
| MR SIMON CHARLES LETHBRIDGE | | 2528 | 18 800 | 0.02% |
| MR SIMON GEOFFREY WILLIAM | | 4088 | 500 | 0.00% |
| MR SIMON JAMES WALLACE LIWIN | | 2130 | 2 650 | 0.00% |
| MR SIMON KARL FORSTERLING | | 3144 | 600 | 0.00% |
| MR SIMON LUKE WATSON & | | 3084 | 300 | 0.00% |
| MR SIMON MAR | | 4088 | 2 341 | 0.00% |
| MR SIMON MATTHEW ELVERY | | 4123 | 600 | 0.00% |
| MR SIMON RAYMOND MUSGRAVE & | | 3862 | 6 250 | 0.01% |
| MR SIMON ROBERT HICKS | | 4769 | 5 300 | 0.01% |
| MR SIMON RODER SMALLEY | | 3404 | 2 400 | 0.00% |
| MR SIMON SENG-MUN LOOI | | 3038 | 6 885 | 0.01% |
| MR SIK CHOY WONG | | MYS | 1 000 | 0.00% |
| MR SLAWEN SIEGARDA & | | 3016 | 10 000 | 0.01% |
| MR SOOT GOH | | 2817 | 1 | 0.00% |
| MR SPENCER CONSTANTINE WOOD & | | 3175 | 12 400 | 0.01% |
| MR SPENCER SNELL & | | 8215 | 1 560 | 0.00% |
| MR SPIROS DELLAPORTAS | | 3074 | 1 200 | 0.00% |
| MR SRIJATH WIMALAJEEWA | | 3180 | 8 330 | 0.01% |
| MR STAN GANTIS | | 3304 | 4 900 | 0.01% |
| MR STANISLAUS MURUGESAN & | | 2688 | 8 340 | 0.01% |
| MR STANLEY JOHN STRANGER | | 1225 | 10 000 | 0.01% |
| MR STANTON SHARIMA | | 8004 | 1 375 | 0.00% |
| MR STEN LINDEBERG | | 3084 | 15 578 | 0.02% |
| MR STEPHEN ANTHONY CAMPAH | | 6860 | 13 752 | 0.02% |
| MR STEPHEN BARRY BARLOW | | 3146 | 4 802 | 0.01% |
| MR STEPHEN CHRISTOPHER | | 3136 | 1 256 | 0.00% |
| MR STEPHEN CRAIG PEAKE | | 2347 | 2 500 | 0.00% |
| MR STEPHEN DONALDSON | | 2381 | 58 610 | 0.07% |
| MR STEPHEN GOLD & | | 2627 | 2 560 | 0.00% |
| MR STEPHEN GRAHAM | | 3437 | 1 200 | 0.00% |
| MR STEPHEN JAMES DOYLE | | 2710 | 4 400 | 0.01% |
| MR STEPHEN JAMES VANDERZALM | | 4740 | 2 143 | 0.00% |
| MR STEPHEN JOHNSON | | 3190 | 226 000 | 0.26% |
| MR STEPHEN JONO | | 3192 | 1 375 | 0.00% |
| MR STEPHEN JOSEPH BYRNES | | 2676 | 25 900 | 0.03% |
| MR STEPHEN KENNETH AMERY | | 2783 | 6 000 | 0.01% |
| MR STEPHEN KIM JOOI PAK & | | 3114 | 57 400 | 0.07% |
| MR STEPHEN MARX JANE | | 2518 | 7 460 | 0.01% |

| Name | Country | Shares | % |
|---|---|---|---|
| MR STEPHEN MAYES | | 3184 | 16 146 | 0.02% |
| MR STEPHEN MCGUIRE | | 3224 | 1 360 | 0.00% |
| MR STEPHEN PATRICK DALY | | 3063 | 1 250 | 0.00% |
| MR STEPHEN PERRY & | | 3226 | 90 000 | 0.11% |
| MR STEPHEN PERRY & | | 3228 | 30 000 | 0.04% |
| MR STEPHEN PETER BARNETT & | | 5073 | 3 000 | 0.00% |
| MR STEPHEN PONG | | 3134 | 8 000 | 0.01% |
| MR STEPHEN POWELL | | 3184 | 3 360 | 0.00% |
| MR STEPHEN RICHARD JOHNSON | | 4670 | 1 370 | 0.00% |
| MR STEPHEN ROBERT CASPAR & | | 3941 | 4 000 | 0.00% |
| MR STEPHEN ROGER EXTON | | 3079 | 24 217 | 0.03% |
| MR STEVEN ANDREW MCBRIDE | | 2478 | 13 230 | 0.02% |
| MR STEVEN BITZIOS & | | 3188 | 11 300 | 0.01% |
| MR STEVEN DOUGLAS JAMES | | 3726 | 1 500 | 0.00% |
| MR STEVEN JAMES NICHOLS | | 7310 | 1 600 | 0.00% |
| MR STEVEN JAMES REID | | 3565 | 384 | 0.00% |
| MR STEVEN JOHN MARSHALL | | 2132 | 11 600 | 0.01% |
| MR STEVEN JOHN MCVICAR | | 3508 | 5 200 | 0.01% |
| MR STEVEN JOHN SWIFT | | 4005 | 1 300 | 0.00% |
| MR STEVEN JOHN WALTERS & | | 3226 | 4 050 | 0.00% |
| MR STEVEN PAUL SAMBOLIC | | 2510 | 2 400 | 0.00% |
| MR STEVEN BUGANTO | | ION | 100 000 | 0.12% |
| MR STEVEN VASILJEVIC & | | 3182 | 2 000 | 0.00% |
| MR STEVEN WATSON | | 3677 | 1 500 | 0.00% |
| MR STEWART PLAIN & | | 3041 | 5 000 | 0.01% |
| MR STEWART ROBLEY | | 3184 | 2 000 | 0.00% |
| MR STEWART THROWER & | | 3885 | 1 000 | 0.00% |
| MR STUART CHRISTOPHERSON | | 2615 | 680 | 0.00% |
| MR STUART GRANT MURRAY | | 2153 | 30 | 0.00% |
| MR STUART HAVEL ROWE | | 3104 | 16 708 | 0.02% |
| MR STUART MCDOWELL & | | 2133 | 37 500 | 0.05% |
| MR STUART MCDOWELL & | | 2133 | 37 500 | 0.05% |
| MR STUART MCDOWELL & | | 2133 | 18 750 | 0.02% |
| MR STUART MCDOWELL & | | 2133 | 18 750 | 0.02% |
| MR STUART MCDOWELL & | | 2133 | 18 750 | 0.02% |
| MR SUNIL ANDRADI & | | 3167 | 4 500 | 0.01% |
| MR SVEN OLOF MARKPOLK & | | 3808 | 1 000 | 0.00% |
| MR SVEN TVRKO & | | 3186 | 2 000 | 0.00% |
| MR SWEE HOW YEOH | | 2183 | 1 320 | 0.00% |
| MR SYDNEY HO | | 3146 | 665 800 | 0.80% |
| MR SYDNEY JAMES BALLANTYNE | | 5276 | 11 884 | 0.01% |
| MR SYDNEY TREVOR COOMBES & | | 4017 | 10 900 | 0.01% |
| MR SYED IBRAHIM | | MYS | 2 965 | 0.00% |
| MR TADEUSZ MARIAN MARICHOL | | 2086 | 11 800 | 0.01% |
| MR TATT HOONG CHOW | | MYS | 2 000 | 0.00% |
| MR TENG TENG TEO | | 2034 | 1 000 | 0.00% |
| MR TERENCE JOHN RANKIN & | | 2182 | 1 800 | 0.00% |
| MR TERENCE MICHAEL SCHRODER | | 4556 | 4 000 | 0.00% |
| MR TERENCE MICHAEL SCHRODER | | 4556 | 1 000 | 0.00% |
| MR TERENCE THOMAS FITZGERALD | | 601 | 6 660 | 0.01% |
| MR TERENCE WILLIAM DOYLE & | | 3613 | 3 000 | 0.00% |
| MR TERENCE WILLIAM DOYLE & | | 3613 | 2 000 | 0.00% |
| MR TERENCE WILLIAM THORNHILL | | 2614 | 35 050 | 0.04% |
| MR TERENCE WILLIAM THORNHILL | | 2614 | 13 447 | 0.02% |
| MR TERRENCE EDWARD DAVIS & | | 3480 | 8 667 | 0.01% |
| MR TERRENCE JAMES ALMOND & | | 901 | 5 000 | 0.01% |
| MR TERRY STREP | | 8110 | 5 425 | 0.01% |
| MR THANG QUOC TRUONG | | 2154 | 2 000 | 0.00% |
| MR THANH KIEN TRUONG | | 2134 | 1 400 | 0.00% |
| MR THEO HANS WEISS | | 3044 | 5 000 | 0.01% |
| MR THEO SLOTS & | | 3804 | 7 000 | 0.01% |
| MR THEODOROS GEORGAS | | 3077 | 5 500 | 0.01% |
| MR THAI POO TAY | | 3105 | 1 000 | 0.00% |
| MR THOMAS ANTHONY BARRY | | 8081 | 6 000 | 0.01% |
| MR THOMAS DORSEY & | | USA | 1 000 | 0.00% |
| MR THOMAS FRANKLYN HOGG | | 6010 | 20 000 | 0.04% |
| MR THOMAS HENRY DOUGLAS | | 3490 | 4 750 | 0.01% |
| MR THOMAS KANG | | 1485 | 6 000 | 0.01% |
| MR THOMAS KEVIN WARD | | 2117 | 2 500 | 0.00% |
| MR THOMAS MURPHY | | 4084 | 2 400 | 0.00% |
| MR THOMAS O'BRIEN A | | 3975 | 6 300 | 0.01% |
| MR THOMAS PATRICK GOWING | | 2089 | 9 000 | 0.01% |
| MR THOMAS RAYMOND BUXTON | | 3161 | 40 000 | 0.05% |
| MR THOMAS RAYMOND BUXTON & | | 3161 | 30 000 | 0.04% |
| MR THOMAS STUART WETTENHAU | | 2710 | 6 000 | 0.01% |
| MR THOMAS TOOMIRO | | 2484 | 5 000 | 0.01% |
| MR TIM KEMBLEY | | GBR | 5 363 | 0.01% |
| MR TIM YEN | | 3115 | 2 000 | 0.00% |
| MR TIMOTHY DAWSON | | 3187 | 1 000 | 0.00% |
| MR TIMOTHY HORNIBROOK | | 3050 | 5 000 | 0.01% |
| MR TIMOTHY JAMES FRIEND | | 3134 | 300 | 0.00% |
| MR TIMOTHY KIERAN REID | | 3182 | 20 000 | 0.02% |
| MR TIMOTHY MARSHALL GOURLAY | | 7003 | 1 000 | 0.00% |
| MR TIMOTHY RICHARDSON | | 3131 | 5 000 | 0.01% |
| MR TIMOTHY WARWICK LAWSON | | 3186 | 750 | 0.00% |
| MR TODD ANTHONY GOLDSMITH A | | 2479 | 1 700 | 0.00% |
| MR TOH HUA TAIB & | | MYS | 100 000 | 0.12% |
| MR TOB CHAI | | 2127 | 1 000 | 0.00% |
| MR TONNY JOHANNES UUSITALO | | 2853 | 3 900 | 0.00% |
| MR TONY DANOB | | 3000 | 4 800 | 0.01% |
| MR TONY ERAMO | | 3812 | 1 675 | 0.00% |
| MR TONY GROGAN | | 3108 | 40 900 | 0.05% |
| MR TONY JOHN MORRIS | | 2089 | 6 260 | 0.01% |
| MR TONY VONGGOLBACK | | 3089 | 2 500 | 0.00% |
| MR TRAVIS FREDRICKSON | | 3084 | 1 000 | 0.00% |
| MR TRAVIS MORGAN | | 3838 | 1 044 | 0.00% |
| MR TREVOR ARTHUR CRITTENDO | | 3084 | 6 000 | 0.01% |
| MR TREVOR CHARLES PARRY | | 3188 | 5 500 | 0.01% |
| MR TREVOR HENRY T WILSON A | | 4127 | 384 | 0.00% |
| MR TREVOR JAMES KIRK & | | 3730 | 5 300 | 0.01% |
| MR TREVOR JOHN WILSON | | 3808 | 1 000 | 0.00% |
| MR TREVOR LAURENCE WILLIAMS | | 3188 | 5 000 | 0.01% |
| MR TREVOR LAWRENCE VOGLER | | 4121 | 2 000 | 0.00% |
| MR TREVOR LESLIE MARSDEN | | 3408 | 804 | 0.00% |
| MR TREVOR RONALD MOLLISON | | 3561 | 541 | 0.00% |

Nex Holdings

8 June 2004

| Name | | Code | Shares | % |
|---|---|---|---|---|
| MR TREVOR VAS & | | 3102 | 3 000 | 0.00% |
| MR TROY BRETT GARLAND | | 4217 | 1 568 | 0.00% |
| MR TROY NEWHAM | | 4304 | 3 000 | 0.00% |
| MR TUAN QUOC TRAN | | 2009 | 5 556 | 0.01% |
| MR TUM HONG TAM | | 2048 | 5 000 | 0.01% |
| MR ULRICH KOSMER | | 3775 | 8 584 | 0.01% |
| MR UMBERTO AGANETTI & | | 3337 | 8 445 | 0.01% |
| MR UWE JACOBSEN | | 4218 | 3 000 | 0.00% |
| MR VAUGHAN BAMFORD & | | 2230 | 13 000 | 0.02% |
| MR VAUGHN SMITH | | 3802 | 1 000 | 0.00% |
| MR VERN RICHARD CHRISTENSEN | | 4295 | 1 000 | 0.00% |
| MR VERNON RALPH JOHNSON | | 4123 | 2 382 | 0.00% |
| MR VERNON THOMAS MAURER | | 3801 | 50 000 | 0.06% |
| MR VICTOR ALAN ROBERTSON | | 2440 | 3 000 | 0.00% |
| MR VICTOR BEAMES | | 3107 | 3 800 | 0.00% |
| MR VICTOR JOHN HOWARTH & | | 2817 | 500 | 0.00% |
| MR VICTOR JOHN SMITH & | | 3250 | 1 000 | 0.00% |
| MR VICTOR PORTELLI | | 3033 | 5 000 | 0.01% |
| MR VICTOR BABA | | 3186 | 625 | 0.00% |
| MR VINCE GIULIANO & | | 3881 | 2 000 | 0.00% |
| MR VINCENT CHARLES DRANE | | 3075 | 5 380 | 0.01% |
| MR VITTORIO TESTOLIN | | 3086 | 3 500 | 0.00% |
| MR VOLKER ZIMMERMANN & | | 2089 | 18 500 | 0.02% |
| MR WALTER ELI HARTIG | | 4015 | 6 340 | 0.01% |
| MR WALTER JAMES RUSSELL & | | 3400 | 5 000 | 0.01% |
| MR WALTER JOOSSE | | 3826 | 1 000 | 0.00% |
| MR WALTER BARNIWALD & | | 3065 | 1 200 | 0.00% |
| MR WARREN BISHOF | | 3811 | 2 970 | 0.00% |
| MR WARREN WILSON | | 3575 | 1 854 | 0.00% |
| MR WAYNE ANDREW BUCHANAN | | NZL | 1 000 | 0.00% |
| MR WAYNE BREADON SCHULTZ & | | 3216 | 8 103 | 0.01% |
| MR WAYNE EDWARD VEIGEL | | 3037 | 2 760 | 0.00% |
| MR WAYNE HOUGHTON & | | 3103 | 4 000 | 0.00% |
| MR WAYNE JOHN WILLIAMS | | 2440 | 7 800 | 0.01% |
| MR WAYNE KENNETH CASEY & | | 3642 | 15 900 | 0.02% |
| MR WAYNE OLIVER WRIGHT | | 3182 | 4 500 | 0.01% |
| MR WAYNE ROBERT MARCHANT | | 3133 | 3 000 | 0.00% |
| MR WAYNE STEPHEN DEBERNAH | | 3831 | 1 250 | 0.00% |
| MR WAYNE STEPHEN MCLEAN | | 3831 | 1 800 | 0.00% |
| MR WAYNE THOMAS MITCHELL | | 2032 | 800 | 0.00% |
| MR WEI CHAK KHONG | | 2121 | 1 380 | 0.00% |
| MR WEB GILBERT | | 3086 | 800 | 0.00% |
| MR WESLEY BECOMBE | | 2000 | 1 600 | 0.00% |
| MR WIE BEAG RIVER | | 4109 | 1 800 | 0.00% |
| MR WILFRED JOHN BURNEY & | | 3075 | 800 | 0.00% |
| MR WILHELMUS JOHANNES DE | | 3114 | 800 | 0.00% |
| MR WILLIAM ALBERT MINNAAR | | 3041 | 14 800 | 0.02% |
| MR WILLIAM ALEXANDER RICHA | | 3834 | 3 000 | 0.00% |
| MR WILLIAM ANDREW GERSTMA | | 3122 | 4 000 | 0.00% |
| MR WILLIAM ANTHONY RODERS | | GBR | 11 560 | 0.01% |
| MR WILLIAM ARTHUR GOODFELL | | 2453 | 2 000 | 0.00% |
| MR WILLIAM BARNIMI & | | 3113 | 15 970 | 0.02% |
| MR WILLIAM BRIAN JUSTIN LYALI | | 3136 | 1 000 | 0.00% |
| MR WILLIAM BRUCE SINCLAIR | | 6190 | 2 000 | 0.00% |
| MR WILLIAM CAMERON CAPE | | 3084 | 300 | 0.00% |
| MR WILLIAM CHARLES JAMES XU | | 4343 | 1 500 | 0.00% |
| MR WILLIAM DE GRAAF | | 3777 | 3 380 | 0.00% |
| MR WILLIAM DONALD KENNEDY | | 3788 | 750 | 0.00% |
| MR WILLIAM GARRICK WILSON | | 3027 | 1 000 | 0.00% |
| MR WILLIAM GEORGE TUCHHOT | | 3133 | 10 000 | 0.01% |
| MR WILLIAM GREGORY SPIERS & | | 4710 | 5 325 | 0.01% |
| MR WILLIAM GROVE | | 6016 | 10 800 | 0.01% |
| MR WILLIAM GROVE & | | 6010 | 46 700 | 0.06% |
| MR WILLIAM HARLAND HUDSON | | 3809 | 5 750 | 0.01% |
| MR WILLIAM HARRIS & | | 3775 | 13 000 | 0.02% |
| MR WILLIAM HARVEY ARMISTRO | | NZL | 43 980 | 0.05% |
| MR WILLIAM HILL-MCKAY & | | 4564 | 1 850 | 0.00% |
| MR WILLIAM IAN WILSON | | 3441 | 8 300 | 0.01% |
| MR WILLIAM JAMES DAY ARTHEI | | 2085 | 8 800 | 0.01% |
| MR WILLIAM JAMES MILLER & | | 3400 | 10 000 | 0.01% |
| MR WILLIAM JEFFREY GIRGAR | | 3808 | 1 100 | 0.00% |
| MR WILLIAM JEFFREY SHARP | | 3826 | 25 000 | 0.03% |
| MR WILLIAM JOHN ATTARD | | 3748 | 4 200 | 0.01% |
| MR WILLIAM JOHN CAMPBELL & | | 3767 | 1 500 | 0.00% |
| MR WILLIAM JOHN GUBBI & | | 7301 | 2 000 | 0.00% |
| MR WILLIAM JOSEPH CHAPPELL | | 2107 | 1 100 | 0.00% |
| MR WILLIAM KARL MOORE | | 4032 | 500 | 0.00% |
| MR WILLIAM LAWRENCE BREW | | 3797 | 1 400 | 0.00% |
| MR WILLIAM MICHAEL ANDREW | | 4001 | 3 000 | 0.00% |
| MR WILLIAM MYLONAS | | 2208 | 1 000 | 0.00% |
| MR WILLIAM NOLAN | | 3739 | 813 | 0.00% |
| MR WILLIAM NORMAN WHITE | | 2307 | 25 000 | 0.03% |
| MR WILLIAM REDDISH | | 2357 | 3 000 | 0.00% |
| MR WILLIAM ROBERT UPP | | 8043 | 11 435 | 0.01% |
| MR WILLIAM ROBERT RUTHERF | | 3150 | 2 000 | 0.00% |
| MR WILLIAM ROVSTON CARROLL | | 2000 | 8 000 | 0.01% |
| MR WILLIAM STANLEY OUKNET | | 3085 | 1 136 | 0.00% |
| MR WILLIAM STRAUB | | 3136 | 1 800 | 0.00% |
| MR WINSTON USSHER | | 3126 | 4 480 | 0.01% |
| MR WOLFGANG GEORGE CRBU | | 4004 | 8 625 | 0.01% |
| MR YEOW LAUS PHAN | | SGP | 8 330 | 0.01% |
| MR YU QING (ARTHUR) SONG & | | 3677 | 4 400 | 0.01% |
| MR YUNUS PATEL & | | 8109 | 4 837 | 0.01% |
| MR ZYGMUNT JAROSZ | | 3408 | 1 000 | 0.00% |
| MRS AUSTRALIA PTY LTD | | 3124 | 15 800 | 0.02% |
| MRS ADELE SHEILA ROBERTS | | 2850 | 4 800 | 0.01% |
| MRS ADELINA RIZZI | | 3033 | 1 000 | 0.00% |
| MRS ADRIENNE FRANCES JANE | | 4217 | 800 | 0.00% |
| MRS AGNES JEAN HINCHCLIFFI | | 2440 | 24 219 | 0.03% |
| MRS AIDA SUTJIADY | | IDN | 20 000 | 0.02% |
| MRS AILEEN DEMBE ANDRETZ | | 5353 | 2 100 | 0.00% |
| MRS AILEEN SCOTT GRIFFITH | | 3076 | 73 306 | 0.09% |
| MRS ALISON MARGARET NASH | | 3142 | 21 900 | 0.03% |
| MRS ALISON RUTH CALUZZI & | | 3148 | 10 000 | 0.01% |
| MRS ALISON SWEENEY | | 3073 | 2 843 | 0.00% |

6 June 2004

| Name | | |
|---|---|---|
| MRS ALVENA JANE MEINKENS | PO BOX | |
| MRS AMALIA ROSS | PO BOX | |
| MRS AMALIA ROSS | PO BOX | |
| MRS AMANDA LOUISE DODDS | 28 STAI | |
| MRS AMANDA PURCIVAL | 1 MCLE | |
| MRS AMY CHEUNG EE CHAN-JOHNSON | 11 DAP | |
| MRS ANDREA JACOBSON | 1.3 LIL' | |
| MRS ANDREA KELLY & | MR AND | |
| MRS ANDREA MURIR | 61 CAM | |
| MRS ANGELA MCNEILL TAYLOR | 64 LABI | |
| MRS ANGELA STELLA ROMAYNE | DANIEL | |
| MRS ANITA GEORGINA BRAGANZA | 5 BOA | |
| MRS ANITA ROBYN HILL | 2 BRIG | |
| MRS ANN CAROLYN PHILLIPS & | MR GE | |
| MRS ANN CATALDO | 6 ORCH | |
| MRS ANN CHAFFEY GARDNER & | MR AM | |
| MRS ANN LOUISE THOMAS | 4 GLEE | |
| MRS ANN MARIE BEETHOFF & | MR CO | |
| MRS ANN MARGARET HEWARD | PO BO | |
| MRS ANNE DALLAS SALWADO | 310 ST | |
| MRS ANNE MARIE ELLIS | 12 TAT | |
| MRS ANNE MYRA WIERSCHING & | MR OU | |
| MRS ANNE YOUL | ELBOC | |
| MRS ANNETTE MAY STANLEY | PO BO | |
| MRS ANNETTE BEBBSTYEN | PO BO | |
| MRS ARLENE ALICE DADAY | CH MA | |
| MRS ARLENE DADAY & | MR AM | |
| MRS AUDREY ELEANOR BISHOP | THE I | |
| MRS BARBARA ANNE DAVÉ | 183 CI | |
| MRS BARBARA ANNETTE | MERO | |
| MRS BARBARA BONG | 3PRIM | |
| MRS BARBARA DOROTHY MITCHELL | 21 WAI | |
| MRS BARBARA GAIL SEARLE | 22 BYI | |
| MRS BARBARA MARINI PARKER | CH MA | |
| MRS BARBARA MARY FARDON | 8 MAR | |
| MRS BARBARA MARY NAPIER FARDON | 8 MAR | |
| MRS BENE CLAIRE COCKBURN | 14 BM | |
| MRS BERNADETTE LAMANNA | 4 LAMA | |
| MRS BERYL MAMB WOLFF | 34 KE | |
| MRS BETHWYN JEAN JEAKINSON | 30 BU | |
| MRS BETTY JANE GRAY | 88 MA | |
| MRS BETTY LINNETTE SHAW | 36 HE | |
| MRS BEVERLEY DANE HOLUIGUE | 3 AWE | |
| MRS BEVERLEY MAY BUTTON | PO BI | |
| MRS BILLEE GLYNYS HOWELL | UNIT | |
| MRS BRENDA KAY FITZSIMMONS | LEVE | |
| MRS BRENDA MAUREEN SCHADEBERG | PO BI | |
| MRS BRONWEN RUTH FEENSTRA & | MR JO | |
| MRS BRONWYN CIOLLI | MM | |
| MRS BRONWYN MARY FAREY | 3 BOI | |
| MRS CANDICE MICHELLE | ROM | |
| MRS CARITA KAELA | 3 BAI | |
| MRS CARMEL MALONE & | MR P | |
| MRS CARMEL MELANIA MURPHY | 45 CI | |
| MRS CARMEL PISCITELLI | 7 VAI | |
| MRS CAROL AMELIE STRAKER | 40 CI | |
| MRS CAROL ANN PETERS | 55 CI | |
| MRS CAROL BROWN | 465 C | |
| MRS CAROL MAY POOLE | 5 HIL | |
| MRS CAROLE JEAN RITCHINIE | 1 HAI | |
| MRS CAROLINE KENT WILLIAMS | 39 FI | |
| MRS CAROLINE LOUISE KNIGHT | 84 M | |
| MRS CAROLYN SANDRA SMITH | CWA | |
| MRS CAROH ANNE CARR | 20 TI | |
| MRS CATHERINE ANNE MOREY | 105 I | |
| MRS CATHERINE DRAM | 49 FI | |
| MRS CATHERINE FRANCES | UNII | |
| MRS CATHERINE KYLE PRIESTLEY | 38A | |
| MRS CATHERINE MIUELLA BOYD | 31 TI | |
| MRS CATHY COMBERBO & | MR J | |
| MRS CECILY MARGARET SMITH | 5 TO | |
| MRS CHELSEA MAY SHEPPARD | B51 I | |
| MRS CHERRY LEUNG CHAI YEE YU | 5 EC | |
| MRS CHERYL LOUISE BLAIR | 5 PII | |
| MRS CHERYL MERLE CHARLESWORTH | 25 E | |
| MRS CHRISTINA MADELEINE | MUF | |
| MRS CHRISTINA CLARK | CH I | |
| MRS CHRISTINA LAWSON | WAN | |
| MRS CHRISTINA MARIE BUCKLEY | 11 F | |
| MRS CHRISTINA ROUBAY ORADIE | CH I | |
| MRS CHRISTINA ANN WINDELER | 28 E | |
| MRS CHRISTINE DALY | 10 S | |
| MRS CHRISTINE DALY | SA | |
| MRS CHRISTINE DALY | ST | |
| MRS CHRISTINE DALY | TR | |
| MRS CHRISTINE NEWNHAM | PO | |
| MRS CHRISTINE ROSE MCLENNAN | POI | |
| MRS CLAIRE LOUISE MULCAHY | 8 M | |
| MRS COLLEEN JEAN MAUGER | 5 LI | |
| MRS COLLEEN WORTHINGTON & | MR | |
| MRS CORAL ARCURI | 11 I | |
| MRS CORINNE KUHL | 17 I | |
| MRS CYNTHIA MAUD BISHOP | CH | |
| MRS DALILA STRUCHELL | 4 Y | |
| MRS DARINKA GELICH | 6 T | |
| MRS DAWN LORRAINE GILL | PO | |
| MRS DEBORAH BARCLAY | 25 I | |
| MRS DEBRA ANNE GRUBB | 76 I | |
| MRS DEBRA BROWN & | MR | |
| MRS DEBRA MICHELLE DIEDRICH | 10 I | |
| MRS DENISE LYALL GALE & | MR | |
| MRS DENISE MACINTOSH | 20 | |
| MRS DENISE WEARE TT | 8 N | |
| MRS DIANA ALICE DARKEH | 36 | |
| MRS DIANA CHARLOTTE HOWELL | CH | |

| | | |
|---|---|---|
| 4606 | 300 | 0.00% |
| 3124 | 3 000 | 0.00% |
| 3124 | 2 400 | 0.00% |
| 4168 | 36 000 | 0.04% |
| 632 | 1 500 | 0.00% |
| 3158 | 1 000 | 0.00% |
| 3788 | 5 000 | 0.01% |
| 3216 | 1 500 | 0.00% |
| 3423 | 17 588 | 0.02% |
| 3130 | 7 500 | 0.01% |
| 4587 | 1 480 | 0.00% |
| 3022 | 887 | 0.00% |
| 4717 | 5 000 | 0.01% |
| 3115 | 625 | 0.00% |
| 3030 | 7 500 | 0.01% |
| 3289 | 21 600 | 0.03% |
| 3124 | 1 800 | 0.00% |
| 3130 | 2 600 | 0.00% |
| 6232 | 900 | 0.00% |
| 3064 | 24 900 | 0.03% |
| 3145 | 5 000 | 0.01% |
| 3153 | 3 812 | 0.00% |
| 7360 | 6 375 | 0.01% |
| 3210 | 1 000 | 0.00% |
| 1340 | 4 270 | 0.01% |
| 3050 | 29 250 | 0.04% |
| 3088 | 13 125 | 0.02% |
| 5162 | 5 571 | 0.01% |
| 3123 | 10 000 | 0.01% |
| 5091 | 1 750 | 0.00% |
| 2579 | 1 000 | 0.00% |
| 4804 | 2 020 | 0.00% |
| 2777 | 7 300 | 0.01% |
| 3090 | 2 760 | 0.00% |
| 4170 | 3 100 | 0.00% |
| 4170 | 18 000 | 0.02% |
| 3148 | 8 600 | 0.01% |
| 3456 | 3 500 | 0.00% |
| 4086 | 1 200 | 0.00% |
| 3066 | 1 300 | 0.00% |
| 3145 | 4 200 | 0.00% |
| 3164 | 6 380 | 0.01% |
| 3143 | 76 | 0.00% |
| 4740 | 10 000 | 0.01% |
| 3124 | 18 000 | 0.02% |
| 3120 | 3 000 | 0.00% |
| 2086 | 1 300 | 0.00% |
| 3747 | 2 800 | 0.00% |
| 3142 | 1 000 | 0.00% |
| 3210 | 5 000 | 0.01% |
| 3142 | 13 750 | 0.02% |
| 2078 | 900 | 0.00% |
| 4101 | 1 000 | 0.00% |
| 3078 | 10 800 | 0.01% |
| 3040 | 435 | 0.00% |
| 3224 | 4 000 | 0.00% |
| 3166 | 1 300 | 0.00% |
| 3054 | 10 000 | 0.01% |
| 3134 | 17 056 | 0.02% |
| 3400 | 340 | 0.00% |
| 3101 | 245 613 | 0.30% |
| 6210 | 1 300 | 0.00% |
| 3448 | 1 830 | 0.00% |
| 4005 | 874 | 0.00% |
| 3122 | 17 038 | 0.02% |
| 3040 | 9 837 | 0.01% |
| 6155 | 3 600 | 0.00% |
| 3130 | 10 625 | 0.01% |
| 3145 | 7 448 | 0.01% |
| 3013 | 5 000 | 0.01% |
| 6754 | 371 | 0.00% |
| | 3 407 | 0.00% |
| HKG | 10 000 | 0.01% |
| 3058 | 8 622 | 0.01% |
| 3046 | 9 000 | 0.01% |
| 3092 | 4 000 | 0.00% |
| 2070 | 1 800 | 0.00% |
| 3142 | 8 180 | 0.01% |
| 4230 | 1 250 | 0.00% |
| 3088 | 13 750 | 0.02% |
| 2050 | 8 500 | 0.01% |
| 3126 | 18 300 | 0.02% |
| 3120 | 18 300 | 0.02% |
| 3126 | 18 300 | 0.02% |
| 3126 | 18 300 | 0.02% |
| 2430 | 2 300 | 0.00% |
| 3077 | 2 800 | 0.00% |
| 3122 | 90 000 | 0.01% |
| 3788 | 7 000 | 0.01% |
| 2841 | 150 | 0.00% |
| 2758 | 300 | 0.00% |
| 4140 | 2 400 | 0.00% |
| 3088 | 1 650 | 0.00% |
| 6091 | 30 450 | 0.02% |
| 4916 | 7 000 | 0.01% |
| 3401 | 18 000 | 0.02% |
| 3428 | 3 100 | 0.00% |
| 7205 | 2 000 | 0.00% |
| 2830 | 1 300 | 0.00% |
| 4211 | 3 000 | 0.00% |
| 2073 | 2 000 | 0.00% |
| 3455 | 1 000 | 0.00% |
| 3088 | 300 000 | 0.36% |
| 3830 | 25 000 | 0.03% |
| 3236 | 2 400 | 0.00% |

ldings

| Name | | | |
|---|---|---|---|
| MRS DIANA GOLDUP | 141 | | |
| MRS DIANA MARGARET BRUCE | 2/3 | | |
| MRS DIANA MARGARET BRUCE | 3/3 | | |
| MRS DIANE POTTER | 19 | | |
| MRS DIANNE GAY MCTAGGART | 42 | | |
| MRS DIANNE MAY RODDICK | 7 8 | | |
| MRS DIANNE NEWTON | PO | | |
| MRS DIANNE PELLETIER | 17 | | |
| MRS DOREEN OLIVE THOMPSON | 20 | | |
| MRS DORIS EDNA Yuto | BM | | |
| MRS DORIS JEAN MARNETT | 15 | | |
| MRS DOROTHY HUTCHINSON | C- | | |
| MRS DOROTHY MAY WALLER | UN | | |
| MRS EBONIE FAY MANBY | 9 5 | | |
| MRS EDITH JANE DAY | 12 | | |
| MRS EDNA CHARLESWORTH | C- | | |
| MRS EDNA ISABEL MEYER | 31 | | |
| MRS EDNA MAY CLARA CUTHILL | 12 | | |
| MRS EILEEN AVRIL TAYLOR | 5 C | | |
| MRS EILEEN HIGGINS & | MF | | |
| MRS EILEEN KNOX | C- | | |
| MRS EIRLYS MARY TURNER | 88 | | |
| MRS ELAINE MCALLISTER | PC | | |
| MRS ELAINE RAMSAY BADEMHOPE | PC | | |
| MRS ELEANOR RUTH FITZ-GERALD | UI | | |
| MRS ELFWYN MARY JOST | 36 | | |
| MRS ELIZABETH ANN FLEETWOOD | G/ | | |
| MRS ELISABETH PEARCE OUMMESS | 7 I | | |
| MRS ELISE GREED | 48 | | |
| MRS ELIZABETH ANGELA BIMMI | 7 I | | |
| MRS ELIZABETH ANNE CRAMER | 6 I | | |
| MRS ELIZABETH BONVYER | 1 | | |
| MRS ELIZABETH DIANN JERICHO | 1 | | |
| MRS ELIZABETH GON | 34 | | |
| MRS ELIZABETH LAURETTA BARRON | 26 | | |
| MRS ELIZABETH WIELDORIZ | 4I | | |
| MRS ELLIE WATSON & | 14 | | |
| MRS ELSIE FELIPE & | M | | |
| MRS EMILY SON | 4 | | |
| MRS EMMA MAY JEAN BERRY | 4 | | |
| MRS EMO MARY MORLEY | 8 | | |
| MRS ERICA MAY BINNIE | 2 | | |
| MRS ERIKA ANNE BAX | 1 | | |
| MRS ERIKA PENA | 1 | | |
| MRS ERIL LORRAINE JOLLY | 1 | | |
| MRS ERLINDA ETERLUS | 4 | | |
| MRS ETTIE PULLMAN | 3 | | |
| MRS EVE BANFIELD | 3 | | |
| MRS FAY MARGARET PERRY | C | | |
| MRS FELICITY ARMSTRONG | 1 | | |
| MRS FIONA ALEXANDRA POWDITCH | 1 | | |
| MRS FIONA ANNE LANGLEY | 4 | | |
| MRS FIONA ANNE LANGLEY | | | |
| MRS FLORENCE MAUD WRIGHT | 1 | | |
| MRS FRANCES ANN JOHNSON | 1 | | |
| MRS FRANCES DOWLING | ! | | |
| MRS FRANCES SUSAN COX | ! | | |
| MRS FRANCES ZUCKER | | | |
| MRS GABRIELLA LOUISE MIERONSKY | 1 | | |
| MRS GABRIELLE MARY BADICOTT | | | |
| MRS GAIL CROME | | | |
| MRS GAY BAYILEEN CHALONER | | | |
| MRS GAYE CHAMPNESS | | | |
| MRS GEMMA MICHELLE MCCORMACK | | | |
| MRS GEMMA O'SHEA | | | |
| MRS GERALDINE MARY PARRY | | | |
| MRS GEZINA JOHANNA MARIA SMART | | | |
| MRS GILLIAN MAREE SNADDON | | | |
| MRS GLENNIS PAMELA SAUNDERS | | | |
| MRS GLYNIS ELLEN MITCHELL | | | |
| MRS GRACE ELFLEDA LAWRENCE | | | |
| MRS HAYLEY SUSAN PETERS | | | |
| MRS HAZEL ALISON LESTER | | | |
| MRS HAZEL VICTORIA KLEINAU | | | |
| MRS HEATHER CAROL | | | |
| MRS HEATHER IRIS LATHAM | | | |
| MRS HEIDI-LORIE SCHLEINSTEDT | | | |
| MRS HELEN ANNE MACBEHING & | | | |
| MRS HELEN BORG | | | |
| MRS HELEN CATHERINE STRONG & | | | |
| MRS HELEN ELIZABETH DIBBELDORP | | | |
| MRS HELEN ELIZABETH DIBBELDORP | | | |
| MRS HELEN ELIZABETH KIBTON | | | |
| MRS HELEN ELIZABETH WAKELAM | | | |
| MRS HELEN ELLISON & | | | |
| MRS HELEN HALL | | | |
| MRS HELEN LETHBRIDGE | | | |
| MRS HELEN MACBIRNIO | | | |
| MRS HELEN MARY MCKIROY | | | |
| MRS HELEN MARY WARM | | | |
| MRS HELEN WILLIAMS | | | |
| MRS HELEN YUK KING LOU | | | |
| MRS HELENA JACOBA NIEUWENBURG | | | |
| MRS HELGA ZIMMERMANN | | | |
| MRS HENNA LAW | | | |
| MRS HILDEGARD KERSHLER | | | |
| MRS HOOI JOO LIM | | | |
| MRS HUA DIEP ZHANG | | | |
| MRS IDA CATHARINA WUCTI | | | |
| MRS INES KATHARINE COOK | | | |
| MRS INGRID ILSE BROCKMEYER | | | |
| MRS IRENE MYRA BROWN | | | |
| MRS IRIS MAUD WILSON | | | |
| MRS IRMA TJAHJADI TAMANG | | | |
| MRS ISABEL HARVEY | | | |

| | | | |
|---|---|---|---|
| 3446 | | 150 | 0.00% |
| 3151 | | 1 500 | 0.00% |
| 3104 | | 190 | 0.00% |
| 2677 | | 1 000 | 0.00% |
| 4017 | | 1 500 | 0.00% |
| 3029 | | 280 | 0.00% |
| 2831 | | 2 000 | 0.00% |
| 2984 | | 3 000 | 0.00% |
| 2444 | | 4 500 | 0.01% |
| 2089 | | 630 | 0.00% |
| 2807 | | 4 500 | 0.01% |
| 2257 | | 10 000 | 0.01% |
| 3140 | | 6 400 | 0.01% |
| 7316 | | 3 950 | 0.00% |
| 3193 | | 3 000 | 0.00% |
| 3606 | | 15 600 | 0.02% |
| 3140 | | 40 000 | 0.08% |
| | GbA | 41 290 | 0.05% |
| 3216 | | 4 800 | 0.01% |
| 3231 | | 118 182 | 0.14% |
| 2075 | | 7 054 | 0.01% |
| 3036 | | 330 | 0.00% |
| 4163 | | 2 000 | 0.00% |
| 3636 | | 45 | 0.00% |
| 2000 | | 5 750 | 0.01% |
| 3165 | | 4 800 | 0.01% |
| 9001 | | 37 500 | 0.05% |
| 3145 | | 7 125 | 0.01% |
| 3016 | | 5 191 | 0.01% |
| 6025 | | 3 500 | 0.00% |
| 3126 | | 1 000 | 0.00% |
| 3156 | | 2 500 | 0.00% |
| 5034 | | 1 500 | 0.00% |
| 3132 | | 2 000 | 0.00% |
| 7320 | | 2 000 | 0.00% |
| 3042 | | 17 584 | 0.02% |
| 2431 | | 560 | 0.00% |
| 2141 | | 3 000 | 0.00% |
| 3002 | | 1 250 | 0.00% |
| 3088 | | 6 500 | 0.01% |
| 2074 | | 3 200 | 0.00% |
| 2080 | | 15 900 | 0.02% |
| 2321 | | 722 | 0.00% |
| 3133 | | 1 250 | 0.00% |
| 3108 | | 448 | 0.00% |
| 3152 | | 1 000 | 0.00% |
| 3182 | | 1 375 | 0.00% |
| 2360 | | 8 250 | 0.01% |
| 2079 | | 20 000 | 0.02% |
| 3144 | | 800 | 0.00% |
| 3230 | | 5 000 | 0.01% |
| 3122 | | 28 380 | 0.03% |
| 3122 | | 28 380 | 0.03% |
| 3124 | | 23 637 | 0.03% |
| 3186 | | 3 000 | 0.00% |
| 3041 | | 4 000 | 0.01% |
| 3461 | | 1 375 | 0.00% |
| 3163 | | 4 052 | 0.00% |
| 8059 | | 3 000 | 0.00% |
| 3122 | | 2 000 | 0.00% |
| 3134 | | 600 | 0.00% |
| 2817 | | 10 000 | 0.01% |
| 3163 | | 2 662 | 0.00% |
| 3135 | | 1 500 | 0.00% |
| 2450 | | 1 000 | 0.00% |
| 3163 | | 5 900 | 0.01% |
| 3015 | | 5 000 | 0.01% |
| 2325 | | 510 | 0.00% |
| 2120 | | 6 110 | 0.01% |
| 3023 | | 3 000 | 0.00% |
| 3206 | | 1 000 | 0.00% |
| 3166 | | 150 | 0.00% |
| 9001 | | 75 000 | 0.09% |
| 4208 | | 3 125 | 0.00% |
| 3606 | | 25 900 | 0.03% |
| 2765 | | 500 | 0.00% |
| 7140 | | 20 600 | 0.03% |
| 3076 | | 1 000 | 0.00% |
| 3006 | | 500 | 0.00% |
| 2116 | | 8 750 | 0.01% |
| 3064 | | 36 750 | 0.04% |
| 3064 | | 12 800 | 0.02% |
| 3133 | | 2 000 | 0.00% |
| 3164 | | 7 000 | 0.01% |
| 3154 | | 186 | 0.00% |
| 3640 | | 60 750 | 0.01% |
| 6020 | | 18 450 | 0.02% |
| 3079 | | 1 000 | 0.00% |
| 3135 | | 900 | 0.00% |
| 2059 | | 19 025 | 0.02% |
| 3104 | | 10 000 | 0.01% |
| 3204 | | 1 500 | 0.00% |
| 4077 | | 2 000 | 0.00% |
| 2815 | | 25 900 | 0.03% |
| 3218 | | 1 500 | 0.00% |
| 2089 | | 3 000 | 0.00% |
| | MYS | 2 500 | |
| 3675 | | 1 440 | 0.00% |
| 4565 | | 875 | 0.00% |
| 5083 | | 450 | 0.00% |
| 2811 | | 6 425 | 0.01% |
| 2146 | | 1 950 | 0.00% |
| 3350 | | 5 000 | 0.01% |
| | IDN | 40 000 | 0.05% |
| 5044 | | 3 556 | 0.01% |

R Holdings

8 June 2004

| Name | | Holding | % |
|------|---|---------|---|
| MRS ISABELLE AZHEPHY | | 3820 | 1 000 | 0 00% |
| MRS NANA CARLINI | | 3040 | 7 400 | 0 01% |
| MRS JACQUELINE ANNE BORLAND | | 3146 | 500 | 0 00% |
| MRS JACQUELINE MARY JEFFERY | | 3175 | 3 500 | 0 00% |
| MRS JACQUELINE RAE JOEL | | 3164 | 38 | 0 00% |
| MRS IAN ELIZABETH WALLACE | | 3038 | 6 000 | 0 01% |
| MRS JAN PARTRIDGE | | 3216 | 1 000 | 0 00% |
| MRS JANE CHRISTINE EARLE | | 3144 | 2 552 | 0 00% |
| MRS JANE MOULDER | | 2101 | 3 100 | 0 00% |
| MRS JANE ROSALIND RIDLEY | | 3126 | 7 340 | 0 01% |
| MRS JANELLE KAYLENE HAMBLETON | | 4116 | 2 870 | 0 00% |
| MRS JANET CHRISTINE MOULLIN | | 8011 | 1 000 | 0 00% |
| MRS JANET ELAINE MACLEAN | | 3820 | 10,380 | 0 01% |
| MRS JANET FAY BURNS | | 4171 | 25 000 | 0 03% |
| MRS JANET HELEN BERRY & | | | 40 000 | 0 05% |
| MRS JANET MARGOT DODS | | 3128 | 7 375 | 0 01% |
| MRS JANET MARJORIE PEDERSEN | | 3004 | 3 540 | 0 00% |
| MRS JANET NANCY BOLAND | | 7320 | 3 000 | 0 00% |
| MRS JANETTE ELAINE CARMICHAEL | | 4183 | 2 000 | 0 00% |
| MRS JANETTE ELEANOR EVANS | | 2114 | 5 150 | 0 01% |
| MRS JANETTE ELEANOR EVANS | | 2114 | 4 525 | 0 01% |
| MRS JANETTE GRACE TORR | | 3135 | 1 420 | 0 00% |
| MRS JANETTE SNELL | | 3130 | 1 375 | 0 00% |
| MRS JANICE LAIVER | | 3038 | 3 400 | 0 00% |
| MRS JANICE MARY HARPER | | 7315 | 1 875 | 0 00% |
| MRS JANICE MAY MOLLISON & | | 3453 | 15 448 | 0 02% |
| MRS JANINE ALLUWINTON | | 3145 | 3 080 | 0 00% |
| MRS JANINE ELIZABETH ALLARNTON | | 3145 | 8 000 | 0 01% |
| MRS JANINE HEATHER GOLDBERG | | 2928 | 40 000 | 0 05% |
| MRS JANINE MAREE BROWNE | | 3108 | 50 000 | 0 01% |
| MRS JANINE WILLIAMS | | 3044 | 2 900 | 0 00% |
| MRS JEAN ACKLAND | | 2221 | 25 687 | 0 03% |
| MRS JEAN HUMPHREYS A | | 2231 | 42 600 | 0 05% |
| MRS JEAN HUMPHREYS A | | 2221 | 30 100 | 0 04% |
| MRS JEANETTE YAP | | 2770 | 5 090 | 0 01% |
| MRS JENNIE FRANCES PHILLIPS | | 3126 | 720 | 0 00% |
| MRS JENNIFER ANNE WRIGHT | | 3153 | 757 | 0 00% |
| MRS JENNIFER LORD A | | 3174 | 2 500 | 0 00% |
| MRS JENNIFER MARGARET | | 3225 | 9 365 | 0 01% |
| MRS JENNIFER MATTHEWS | | 3523 | 750 | 0 00% |
| MRS JENNIFER MOMILLAN | | 3968 | 1,250 | 0 00% |
| MRS JENNIFER RITA HUGHES A | | 6046 | 1 945 | 0 00% |
| MRS JENNIFER ROMANA LOBO & | | 3174 | 1 500 | 0 00% |
| MRS JENNIFER RUTH JACKSON | | 3877 | 120 343 | 0 14% |
| MRS JENNIFER RUTH JACKSON | | 3877 | 14 083 | 0 02% |
| MRS JENNIFER SUSAN HORNE | | 3830 | 6 500 | 0 01% |
| MRS JERRY MAYNE | | 6331 | 1 117 | 0 00% |
| MRS JESSICA BERYL HORE | | 2111 | 720 | 0 00% |
| MRS JILL CHRISTINE REMEH & | | 3482 | 1 000 | 0 00% |
| MRS JILL LOUISE NICHOLS | | 3183 | 1 200 | 0 00% |
| MRS JILL ROSLYN BLAZILO | | 2904 | 50 | 0 00% |
| MRS JILLIAN RUTH EVANS | | 2112 | 1 530 | 0 00% |
| MRS JOAN BEARE | | 3132 | 15 000 | 0 02% |
| MRS JOAN DUNNE | | 6025 | 3,915 | 0 00% |
| MRS JOAN ELAINE STEEL | | 3138 | 30 000 | 0 04% |
| MRS JOAN MARGARET MALCOLM | | 3150 | 302 | 0 00% |
| MRS JOAN MARIE SCHMIDT | | 2785 | 5 000 | 0 01% |
| MRS JOAN VIOLET BAUERBER | | 5022 | 3 600 | 0 00% |
| MRS JOANNE DYSON | | 3808 | 5 000 | 0 01% |
| MRS JOANNE MANNUCH | | 3877 | 6 788 | 0 01% |
| MRS JOANNE MOIRA PERRY | | 3226 | 30 000 | 0 04% |
| MRS JOCELYN ANNE BERTRAM | | 2108 | 2 400 | 0 00% |
| MRS JOCELYN LUCY COUTTS | | 4746 | 70 500 | 0 09% |
| MRS JODI SAMUELS | | 3187 | 2 400 | 0 00% |
| MRS JOHANNA SIETINE MARTIN | | 2088 | 3 180 | 0 00% |
| MRS JOSEPHINA MARRIA BAGUIRE | | 3080 | 1 300 | 0 00% |
| MRS JOSEPHINE DICELLO | | 3098 | 2 300 | 0 00% |
| MRS JOY IMI | | 3044 | 1,250 | 0 00% |
| MRS JOYCE BEVERLEY JAMES | | 3821 | 3 000 | 0 00% |
| MRS JOYCE MARGARET GREENWICH | | 4966 | 1 200 | 0 00% |
| MRS JOYCE MARIE TURNER | | 3150 | 30 458 | 0 04% |
| MRS JOYCE MAUREEN STODDEN | | 3850 | 3 000 | 0 00% |
| MRS JOYCELYN PEARL DEBERNRAI | | 3199 | 24 600 | 0 03% |
| MRS JUDITH ALISON BUDD | | 2484 | 2 388 | 0 00% |
| MRS JUDITH ANN ADAMS | | 3120 | 3 842 | 0 00% |
| MRS JUDITH ANN ROACH | | 3132 | 5,000 | 0 01% |
| MRS JUDITH ANNE CRANE | | 3227 | 10 800 | 0 01% |
| MRS JUDITH DAINIS LACKMAN | | 5156 | 7 540 | 0 01% |
| MRS JUDITH DOROTHY SNEAD | | 3133 | 4 074 | 0 01% |
| MRS JUDITH FORBES-BULL | | 3144 | 16 | 0 00% |
| MRS JUDITH JUNCH | | 3216 | 2 000 | 0 00% |
| MRS JUDITH LORRAINE EDWARDS | | 3888 | 2 000 | 0 00% |
| MRS JUDITH PAMELA WILDOCK | | 2676 | 41 083 | 0 05% |
| MRS JUDITH PRIFONETT | | 4984 | 10 000 | 0 01% |
| MRS JUDY ANNE HEART | | 2578 | 5,000 | 0 01% |
| MRS JULIA DEBORAH COUPE | | 5082 | 6 300 | 0 01% |
| MRS JULIANNE ROSEMARY | | 3808 | 500 | 0 00% |
| MRS JULIE ANNE MOTT | | 2223 | 4 000 | 0 01% |
| MRS JULIE ANNE TAYLOR & | | 2548 | 1 000 | 0 00% |
| MRS JULIE BINGLIA | | 3146 | 10 310 | 0 01% |
| MRS JULIE HEATHER STAP | | 3085 | 1 900 | 0 00% |
| MRS JULIE LEE WANG | | 3142 | 10 474 | 0 01% |
| MRS JULLIESWE BETH STARK | | 2083 | 4 000 | 0 00% |
| MRS JUNE LESLEY BRICQUE & | | 2127 | 600 | 0 00% |
| MRS KAREN ANDREA MCDORLICA | | 3158 | 150 | 0 00% |
| MRS KAREN MAREE CURTIS | | 2984 | 9 500 | 0 01% |
| MRS KATE KOMOYS | | 3230 | 3 600 | 0 00% |
| MRS KATHERINE PARISSIR A | | 2232 | 300 | 0 00% |
| MRS KATHLEEN HELEN BALL | | 3146 | 4 000 | 0 00% |
| MRS KATHLEEN LYDIA FAIRWEAT) | | 3126 | 10 000 | 0 01% |
| MRS KATHLEEN MARY HELLECHER | | 4700 | 980 | 0 00% |
| MRS KATHLEEN MAY SKINNER | | 3144 | 2 000 | 0 00% |
| MRS KATHLEEN MAY SKINNER | | 3144 | 1 000 | 0 00% |
| MRS KATHLEEN PATRICIA | | 3080 | 2 400 | 0 00% |
| MRS KATHLEEN PETERS | | 3647 | 10 300 | 0 01% |

8 June 2004

| Name | | Shares | % |
|---|---|---|---|
| MRS KATHRYN FRANCES EICHMANN | 43 | | |
| MRS KATHY LORRAINE KIESELBACH | 54 | | |
| MRS KATRINA PETA GRAVENER | 19 | | |
| MRS KAY FRANCES WIEGEL | 64 | | |
| MRS KAYE ALLISON EVANS | 31 | | |
| MRS KELLY JANSEN | 81 | | |
| MRS KELLY LISA JANSEN & | 68 | | |
| MRS KELLY LOUISE VAN BEZA | 48 | | |
| MRS KEITH ANNE BUCKINGHAM | 76 | | |
| MRS KERRIE ANTHONY | 11 | | |
| MRS KERRY ANNE BETTS | 28 | | |
| MRS KERRY ANNE MCGEORGE | 36 | | |
| MRS KERRY JAN HAY | 1 | | |
| MRS KERRY LYN CURTAIN & | 14 | | |
| MRS KIRI MICHELE NYSTROM | 14 | | |
| MRS KYLIE CAMPBELL | 1 | | |
| MRS KYLIE MARGARET RUDOLPH | 5 | | |
| MRS KYLIE SIMONE WATERS | 9 | | |
| MRS LAUREL AUDREY LEWIS | 1 | | |
| MRS LAUREL ENID ANDREWS | 1 | | |
| MRS LAUREL RITA PIVETTA | 2 | | |
| MRS LEAH IRMA BEYER | 3 | | |
| MRS LEANNE MAREE TURCO | 1 | | |
| MRS LEANNE MARGARET TUCKFIELD | 3 | | |
| MRS LEANNE MARY INGAMELLS | 1 | | |
| MRS LEANNE MARY INGAMELLS | 1 | | |
| MRS LEE WALKER & | 6 | | |
| MRS LENORE PATRICIA LYNCH | 6 | | |
| MRS LENORE YEUNG | 4 | | |
| MRS LEONIE KAYE JOHNSON | 4 | | |
| MRS LESLEY BAXTER MORETON | 1 | | |
| MRS LESLEY JANE ROGAN | 1 | | |
| MRS LESLY COX | 6 | | |
| MRS LI LI WONG | 1 | | |
| MRS LILLIAN FLORENCE NICHOLL | 1 | | |
| MRS LINDA DOROTHY BATES | 1 | | |
| MRS LINDA JANE MCDOUGALL | 1 | | |
| MRS LINDA JANE PECK | 1 | | |
| MRS LINDA ROSE MOSS | 1 | | |
| MRS LISA RUTH VINCENT | 1 | | |
| MRS LORI MICHELLE NOLAN | 1 | | |
| MRS LORNA GLADYS MARTIN | 1 | | |
| MRS LORRAINE EDITH GASS | 1 | | |
| MRS LORRAINE MERLE BOWLEN | 1 | | |
| MRS LOUISE ELIZABETH BÉHRON | 1 | | |
| MRS LOUISE ELIZABETH BREMNER | 1 | | |
| MRS LOUISE JOYCE ROBINSON | 1 | | |
| MRS LYNDA MICHELE HINDE | 1 | | |
| MRS LYNETTE ANNE BURH | 1 | | |
| MRS LYNETTE ANNE THORBURN | 1 | | |
| MRS LYNETTE ANNE THORBURN & | 1 | | |
| MRS LYNETTE JOY CLOUGH & | 1 | | |
| MRS LYNETTE MARGARET COLLINS | 1 | | |
| MRS LYNETTE MARY GWYTHER | 1 | | |
| MRS LYNETTE GRESTY JOHNSON | 1 | | |
| MRS LYNNETTE JOAN TOOMEY | 1 | | |
| MRS MADELEINE MARIANO | 1 | | |
| MRS MARCELLA PAPADOGLOU | 1 | | |
| MRS MAREE KATHLEEN COMONEST | 1 | | |
| MRS MAREE THOMAS | 1 | | |
| MRS MARGARET CARINIE MILSON | 1 | | |
| MRS MARGARET CARINIE MILSON | 1 | | |
| MRS MARGARET CARINIE MILSON | 1 | | |
| MRS MARGARET EDITH CARTER & | 1 | | |
| MRS MARGARET EILEEN BLACK | 1 | | |
| MRS MARGARET ELLA MACDONALD | 1 | | |
| MRS MARGARET HART | 1 | | |
| MRS MARGARET JOAN HALVERSON | 1 | | |
| MRS MARGARET LORRAINE CROTHERS | 1 | | |
| MRS MARGARET LORRAINE CROTHERS | 1 | | |
| MRS MARGARET LOUISE LITTLE | 1 | | |
| MRS MARGARET MARSHALL MACLEAN | 1 | | |
| MRS MARGARET MARY DOIG | 1 | | |
| MRS MARGARET RICHARDSON & | 1 | | |
| MRS MARGARET RUBBELL | 1 | | |
| MRS MARGARET RUTH PARKER | 1 | | |
| MRS MARGARETA SOPHIA DE BRUYN | 1 | | |
| MRS MARGOT ANNE MCCLUSKEY | 1 | | |
| MRS MARGOT ANNE MCCLUSKEY | 1 | | |
| MRS MARIA CATALDO | 1 | | |
| MRS MARIA DEFAZIO | 1 | | |
| MRS MARIE ELLEN REID | 1 | | |
| MRS MARIE FRANCES MCHAB | 1 | | |
| MRS MARIE THERESE CAMPION | 1 | | |
| MRS MARILYN GAYE HERTEL & | 1 | | |
| MRS MARION ADA SHAW | 1 | | |
| MRS MARION JUDITH OLEDHILL | 1 | | |
| MRS MARJORIE DAWN BUICK | 1 | | |
| MRS MARJORIE WILLEMER MOORE | 1 | | |
| MRS MARLEEN ANNE MARIE | 1 | | |
| MRS MARLENE MARIA HOBBUNG | 1 | | |
| MRS MARLENE MCGRATH | 1 | | |
| MRS MARY DI BENNARDO & | 1 | | |
| MRS MARY FALZON | 1 | | |
| MRS MARY JOYCE MORRIS | 1 | | |
| MRS MARY MCCONVILLE | 1 | | |
| MRS MARY MCKELVIE MASON | 1 | | |
| MRS MARY NEE LEE TAN | 1 | | |
| MRS MARY O'CONNOR | 1 | | |
| MRS MARY SEOK YONG YEOH FOSTER | | | |
| MRS MAVIS HEALER | | | |
| MRS MAVIS IRENE WRIGHT | | | |
| MRS MAVIS URSULA RYAN | | | |
| MRS MEI LING ZHU | | | |
| MRS MELANIE BARBARA JAMIESON | | | |

| | | | |
|---|---|---|---|
| 4061 | | 1 440 | 0.00% |
| 3428 | | 3 360 | 0.00% |
| 3860 | | 500 | 0.00% |
| 3122 | | 7 500 | 0.01% |
| 4022 | | 2 780 | 0.00% |
| 3839 | | 4 650 | 0.01% |
| 3838 | | 18 832 | 0.02% |
| 3010 | | 1 100 | 0.00% |
| 3817 | | 2 500 | 0.00% |
| 3219 | | 11 325 | 0.01% |
| 3220 | | 1 500 | 0.00% |
| 3172 | | 1 250 | 0.00% |
| 4151 | | 500 | 0.00% |
| 3070 | | 10 500 | 0.01% |
| 4874 | | 5 250 | 0.01% |
| 3127 | | 255 | 0.00% |
| 3220 | | 507 | 0.00% |
| 3142 | | 1 250 | 0.00% |
| 3159 | | 680 | 0.00% |
| 3148 | | 4 500 | 0.01% |
| 3122 | | 5 000 | 0.01% |
| 3150 | | 13 775 | 0.02% |
| 3428 | | 1 000 | 0.00% |
| 2038 | | 5 000 | 0.01% |
| 3140 | | 25 000 | 0.03% |
| 3140 | | 16 000 | 0.02% |
| 3183 | | 1 000 | 0.00% |
| 4470 | | 13 500 | 0.02% |
| 2068 | | 15 000 | 0.02% |
| 3036 | | 1 500 | 0.00% |
| 3134 | | 4 950 | 0.01% |
| 3050 | | 3 000 | 0.00% |
| 3114 | | 7 000 | 0.01% |
| 3124 | | 3 860 | 0.00% |
| 3000 | | 1 260 | 0.00% |
| 4223 | | 1 250 | 0.00% |
| 3030 | | 4 000 | 0.00% |
| 3844 | | 360 | 0.00% |
| 2518 | | 10 000 | 0.01% |
| 3060 | | 460 | 0.00% |
| 2464 | | 390 | 0.00% |
| 3144 | | 47 780 | 0.06% |
| 2525 | | 2 610 | 0.00% |
| 3222 | | 2 610 | 0.00% |
| 2316 | | 3 000 | 0.00% |
| 4302 | | 1 823 | 0.00% |
| 3145 | | 6 020 | 0.01% |
| 7320 | | 1 020 | 0.00% |
| 3752 | | 760 | 0.00% |
| 3181 | | 3 540 | 0.00% |
| 3181 | | 5 805 | 0.01% |
| 3844 | | 4 000 | 0.00% |
| 3216 | | 1 700 | 0.00% |
| 2086 | | 1 860 | 0.00% |
| 2086 | | 18 474 | 0.02% |
| 2221 | | 1 000 | 0.00% |
| 3216 | | 3 633 | 0.00% |
| 5025 | | 6 250 | 0.01% |
| 3148 | | 1 000 | 0.00% |
| 3080 | | 1 800 | 0.00% |
| 2488 | | 7 500 | 0.01% |
| 2488 | | 8 250 | 0.01% |
| 2488 | | 8 250 | 0.01% |
| 2774 | | 1 450 | 0.00% |
| 3127 | | 4 500 | 0.01% |
| 3002 | | 1 375 | 0.00% |
| 3062 | | 5 000 | 0.01% |
| 2644 | | 24 065 | 0.03% |
| 3121 | | 18 000 | 0.02% |
| 3121 | | 2 000 | 0.00% |
| 3084 | | 186 | 0.00% |
| 3104 | | 1 500 | 0.00% |
| 6194 | | 18 250 | 0.02% |
| 3851 | | 2 805 | 0.00% |
| 3075 | | 5 268 | 0.01% |
| 6010 | | 8 324 | 0.01% |
| 3820 | | 4 150 | 0.01% |
| 3123 | | 4 365 | 0.01% |
| 3123 | | 1 070 | 0.00% |
| 3500 | | 1 800 | 0.00% |
| 2536 | | 2 000 | 0.00% |
| 3183 | | 5 400 | 0.01% |
| 3148 | | 5 990 | 0.01% |
| 3180 | | 3 750 | 0.00% |
| 3812 | | 3 360 | 0.00% |
| 2081 | | 10 500 | 0.01% |
| 2122 | | 35 824 | 0.04% |
| 4211 | | 25 000 | 0.03% |
| 3147 | | 8 104 | 0.01% |
| 4814 | | 4 700 | 0.01% |
| 3505 | | 1 000 | 0.00% |
| 3504 | | 500 | 0.00% |
| 3030 | | 660 | 0.00% |
| 3022 | | 2 000 | 0.00% |
| 3809 | | 1 300 | 0.00% |
| 3138 | | 2 880 | 0.00% |
| 3135 | | 1 560 | 0.00% |
| 3148 | | 4 880 | 0.01% |
| 3124 | | 33 400 | 0.04% |
| 2113 | | 22 770 | 0.03% |
| 3075 | | 3 225 | 0.00% |
| 2383 | | 32 025 | 0.04% |
| 3481 | | 5 000 | 0.01% |
| 3150 | | 2 537 | 0.00% |
| 3713 | | 2 000 | 0.00% |

| Name | | Shares | % |
|---|---|---|---|
| MRS MELISSA JANE HUNTINGTON | PO | 2330 | 5 000 | 0 01% |
| MRS MELVA ELAINE HEROT | PO | 3628 | 2 400 | 0 01% |
| MRS MERILYN ANNE TODD | 15 | 3104 | 3 000 | 0 00% |
| MRS MERILYN JACKSON | 37 | 3130 | 17 518 | 0 02% |
| MRS MICHELLE BERMAN | 11 | 3142 | 10 000 | 0 01% |
| MRS MICHELLE BOLIN | 32 | 3173 | 600 | 0 00% |
| MRS MICHELLE GARHANA | 39 | 3335 | 1 200 | 0 00% |
| MRS MICHELLE JOBE | 4 | 3036 | 4 500 | 0 01% |
| MRS MICHELLE LOUISE BROWN | 57 | 3579 | 2 500 | 0 00% |
| MRS MILVA BELLO | 17 | 3101 | 2 000 | 0 00% |
| MRS MIMIE JANE MACLAREN | 35 | 3141 | 25 000 | 0 03% |
| MRS MIRANDA MARTORELLA & | MR | 3106 | 3 000 | 0 00% |
| MRS MIRRIANI DEBERNARDI | 3/6 | 3106 | 11 015 | 0 01% |
| MRS MONICA LAZOGAS & | MR | 3480 | 1 800 | 0 00% |
| MRS NANCY MAY DUNCAN | 73 | 3140 | 3 000 | 0 00% |
| MRS NANCY MAY GRIFFITHS | 22 | 3108 | 17 050 | 0 02% |
| MRS NANETTE HINDHAUGH | 56 | 3153 | 1 500 | 0 00% |
| MRS NANETTE MARGARET MANTLE | 4 | 3630 | 500 | 0 00% |
| MRS NATALIE COHEN | 4 | 3146 | 18 560 | 0 02% |
| MRS NATALIE COHEN & | MR | 3446 | 18 125 | 0 02% |
| MRS NATASHA TANG | 1/6 | 6153 | 3 000 | 0 00% |
| MRS NERIDA JANE HARRISON | 42 | 3093 | 1 200 | 0 00% |
| MRS NICKY BEDELIR | 22 | 3063 | 20 000 | 0 02% |
| MRS NICOLA CHARLOTTE NINA | DI | 3331 | 3 000 | 0 00% |
| MRS NICOLA JANE BACON | 13 | 4744 | 3 500 | 0 00% |
| MRS NINA EDITH BELLARS | CI | 2008 | 13 800 | 0 02% |
| MRS NIPAPORN SMALL | 8 | 3216 | 1 000 | 0 00% |
| MRS NOELA BURKE | 86 | 3046 | 6 250 | 0 01% |
| MRS NOELLEEN ANN TAYLOR | 36 | 7250 | 1 000 | 0 00% |
| MRS NOELLE CUNNINGHAM VAN | EI | 3040 | 146 | 0 00% |
| MRS NORMA GROVER | ED | 6148 | 1 500 | 0 00% |
| MRS NORMA MARGARET TAYLOR | 13 | 3122 | 20 400 | 0 02% |
| MRS NORMA PATRICIA CLARK | 6 | 2070 | 1 440 | 0 00% |
| MRS ODETTE DESIREE BAYNE | 10 | 2814 | 23 250 | 0 03% |
| MRS PAM WAINS | P | 3103 | 2 540 | 0 00% |
| MRS PAMELA ANN ROYLE | A | 3124 | 8 000 | 0 01% |
| MRS PAMELA JOAN WETTENHALL | 6 | 3210 | 7 500 | 0 01% |
| MRS PAMELA MARIE O'KEEFE | 7 | | ADL | |
| MRS PAMELA MARY GAFFNEY | 1 | 3101 | 21 855 | 0 02% |
| MRS PAMELA MARY WATKINS | 6 | 3064 | 4 000 | 0 00% |
| MRS PAMELA SYLVIA JUNE THOMAS | 3 | 3113 | 3 000 | 0 00% |
| MRS PATRICIA ADELL MCDONNELL | 3 | 3068 | 33 246 | 0 04% |
| MRS PATRICIA ANN CORNER | A | 3052 | 4 200 | 0 01% |
| MRS PATRICIA ANN SPILLANE | 3 | 3050 | 19 000 | 0 02% |
| MRS PATRICIA ANNE HEPBURN | 1 | 7250 | 500 | 0 00% |
| MRS PATRICIA ELLA FOSTER | 1 | 3053 | 2 000 | 0 00% |
| MRS PATRICIA LEONARD | P | 3122 | 3 000 | 0 00% |
| MRS PATRICIA MARIA JOHNSON | L | 6156 | 3 000 | 0 00% |
| MRS PATRICIA MARY GARRICK | L | 2640 | 2 500 | 0 00% |
| MRS PATRICIA MARY SHEA | P | 3444 | 3 000 | 0 00% |
| MRS PATRICIA SHEILA REIDY | T | 3187 | 20 000 | 0 02% |
| MRS PATRICIA VERNA LOONE & | N | 7082 | 7 140 | 0 01% |
| MRS PAULA MARY LEGGE | 1 | 3105 | 50 800 | 0 06% |
| MRS PHILIPPA LAURIE GEUREINE & | 1 | 3148 | 1 500 | 0 00% |
| MRS PHYLLIS CHAN | 1 | 2221 | 2 000 | 0 00% |
| MRS PROMILA BEDI | 1 | 2140 | 4 200 | 0 01% |
| MRS RABIA MARGARET LAUGHTON | 1 | 2126 | 4 600 | 0 00% |
| MRS RAYNOR LOUISE LOUGH | | 4903 | 450 | 0 00% |
| MRS REBECCA JANE CATTELL | 1 | 4051 | 20 000 | 0 02% |
| MRS REGINA ROSEMARY STEPHENSON | | 3083 | 4 062 | 0 00% |
| MRS RICH LEE MACDONALD | 1 | 4350 | 4 000 | 0 00% |
| MRS ROBYN ANN LAYTON | | 5000 | 5 500 | 0 01% |
| MRS ROBYN BERRIFORD | 1 | 2818 | 1 500 | 0 00% |
| MRS ROBYN GAYE THOMPSON | | 3091 | 3 648 | 0 00% |
| MRS ROBYN JULIA LATIMER | | 3147 | 3 400 | 0 00% |
| MRS ROBYN LYNETTE BERGER | | 3193 | 4 000 | 0 00% |
| MRS ROBYN ORWIN | | 3406 | 2 400 | 0 00% |
| MRS ROSALIE DAVEY | | 3640 | 5 580 | 0 01% |
| MRS ROSALIE F TOMASZEWSKI | | 3484 | 50 | 0 00% |
| MRS ROSALIE GUBBELS | | 3171 | 3 740 | 0 00% |
| MRS ROSALIND BABB HANSON | | 3830 | 2 000 | 0 00% |
| MRS ROSEMARY ANNE RUSSELL | | 3808 | 3 750 | 0 00% |
| MRS ROSEMARY COVENTRY HOPGOOD | | 3474 | 2 520 | 0 00% |
| MRS ROSEMARY MARGARET WILBOR | | 2027 | 1 000 | 0 00% |
| MRS ROSETTA PAVONE & | | 3186 | 14 000 | 0 02% |
| MRS ROSLYN ALICE FRANCIS | | 4004 | 1 600 | 0 00% |
| MRS RUTH HODGINS | | 3016 | 5 000 | 0 01% |
| MRS SACHIKO KIMURA CATHCART | | 2082 | 5 000 | 0 01% |
| MRS SALLY ANNE KNIGHT & | | 2386 | 1 000 | 0 00% |
| MRS SALLY ANNE MORRAR | | 3186 | 10 000 | 0 01% |
| MRS SALLY JONES | | 3199 | 5 772 | 0 01% |
| MRS SALLY RYLAND BRUCE | | 2026 | 3 300 | 0 00% |
| MRS SAMANTHA JANE HARRINGTON | | 2026 | 2 500 | 0 00% |
| MRS SAMITH LY | | 2617 | 1 000 | 0 00% |
| MRS SANDRA DOROTHY URQUHART | | 3801 | 11 100 | 0 01% |
| MRS SANDRA HELEN DEL MONACO | | 3087 | 1 250 | 0 00% |
| MRS SANDRA JEAN BEARE & | | 7089 | 425 | 0 00% |
| MRS SANDRA JOY THORLEY | | 3825 | 17 000 | 0 02% |
| MRS SANDRA KATHERINE POLEY | | 3134 | 4 500 | 0 01% |
| MRS SANDRA KENNARD | | 2456 | 15 800 | 0 02% |
| MRS SANDRA MAREE CHAPMAN | | 4856 | 2 500 | 0 00% |
| MRS SANDRA MARGARET | | 3105 | 8 200 | 0 01% |
| MRS SANDRA WARREN-SMITH & | | 3129 | 12 100 | 0 01% |
| MRS SATOKO HOUSTON | | 2078 | 18 400 | 0 02% |
| MRS SEIKA COTIC | | 6108 | 3 100 | 0 00% |
| MRS SEOK YONG MAY | | 2112 | 3 000 | 0 00% |
| MRS SHARI POLDI WALSH | | 4051 | 2 780 | 0 00% |
| MRS SHARON HAYDEN | | 3136 | 500 | 0 00% |
| MRS SHARON JOYCE MIDDLEMAS & | | 3842 | 320 | 0 00% |
| MRS SHARON LUCAS | | 4720 | 2 250 | 0 00% |
| MRS SHARON MIDDLEMISS & | | 3841 | 2 000 | 0 00% |
| MRS SHARON RABBA RENTON | | 3094 | 7 000 | 0 01% |
| MRS SHEILA KATHLEEN SMITH | | 3634 | 40 420 | 0 05% |
| MRS SHEILA MARGARET THOMPSON | | 3830 | 1 500 | 0 00% |
| MRS SHELIA MAY BATES | | 5083 | 35 900 | 0 04% |

| Name | Account | Holdings | % |
|---|---|---|---|
| MRS SHIRLENE BICKERDIKE | 3630 | 10 000 | 0 01% |
| MRS SHIRLEY ANN HANSEN | 3138 | 1 200 | 0 00% |
| MRS SHIRLEY ELLIOTT | 3305 | 500 | 0 00% |
| MRS SHIRLEY ESTELLE STIRLING | 3001 | 5 000 | 0 01% |
| MRS SHIRLEY FAY BARBOUR | 3125 | 8 624 | 0 01% |
| MRS SHIRLEY JUDITH MCRAE WHITE | 3986 | 5 000 | 0 01% |
| MRS SHIRLEY NIMA DANBOCK | 2042 | 500 | 0 00% |
| MRS SIU HEE CHENG | 2071 | 14 900 | 0 02% |
| MRS SOK TEE CHAN | 2560 | 1 000 | 0 00% |
| MRS SONJA CHRISTINE WEEKS | 3227 | 2 243 | 0 00% |
| MRS SONJA ZABOLOCKI | 5031 | 20 811 | 0 03% |
| MRS SPIRI GEOROIADIS | 3162 | 2 000 | 0 00% |
| MRS SPIRI GEOROIADIS | 3163 | 2 000 | 0 00% |
| MRS SUE DENISE SHAMBER | 3610 | 20 000 | 0 02% |
| MRS SUE ROBINSON | 3018 | 3 420 | 0 00% |
| MRS SUI MENG SOO | 3150 | 3 635 | 0 00% |
| MRS SUNITA NEVILLE | 3069 | 2 700 | 0 00% |
| MRS SUSAN ANNE JOHNSTONE | | 3 600 | 0 00% |
| MRS SUSAN DAYTON | 7116 | 345 | 0 00% |
| MRS SUSAN DAYTON | 7116 | 70 | 0 00% |
| MRS SUSAN ELIZABETH GABRIEL | 3148 | 2 400 | 0 00% |
| MRS SUSAN FELICITY PRESGRAVE | 3150 | 576 | 0 00% |
| MRS SUSAN HODGES | 3127 | 1 000 | 0 00% |
| MRS SUSAN LILLIAN PETTY | 2980 | 20 000 | 0 02% |
| MRS SUSAN LORRAINE HEWATT | 3016 | 15 800 | 0 02% |
| MRS SUSAN MARGARET CARR & | 2103 | 3 000 | 0 00% |
| MRS SUSAN MARY DALY | 3977 | 4 035 | 0 00% |
| MRS SUSAN SHERIDAN | 2630 | 5 000 | 0 01% |
| MRS SUSANNE BELL | 2673 | 1 440 | 0 00% |
| MRS SUSIE ADICHO | 3070 | 250 | 0 00% |
| MRS SUZANNA GRABB | 5086 | 2 500 | 0 00% |
| MRS SUZANNE BRADY | 4067 | 2 785 | 0 00% |
| MRS SUZANNE ELIZABETH FORREST | 5114 | 10 000 | 0 01% |
| MRS SUZANNE HARRIGAN | 3127 | 8 000 | 0 01% |
| MRS SUZANNE JANE CRAIG & | 2462 | 5 000 | 0 01% |
| MRS SUZANNE LEE BOULLY | 3450 | 10 000 | 0 01% |
| MRS TARA LOUISE SHAW | 4080 | 2 500 | 0 00% |
| MRS TERESA GAN | 3124 | 6 648 | 0 01% |
| MRS TERESITA DE GUZMAN | 5088 | 305 | 0 00% |
| MRS TERRI LEE SAME | 6058 | 1 530 | 0 00% |
| MRS TERRY MCPHERSON | 2112 | 2 800 | 0 00% |
| MRS TESSA DENTON MAYALL | 6011 | 10 075 | 0 01% |
| MRS THELMA DUBH | 4056 | 1 600 | 0 00% |
| MRS THELMA HOFWARRON & | 2367 | 6 420 | 0 01% |
| MRS THELMA LOIS BELL | 2807 | 2 900 | 0 00% |
| MRS THELMA ROSALIND BILLINGTON | 2298 | 1 200 | 0 00% |
| MRS THERESE ANNE EDWARDS & | 2048 | 370 | 0 00% |
| MRS THERESE ELLEN FAGAN | 3040 | 40 087 | 0 05% |
| MRS TINA GREENWOOD | 3796 | 15 700 | 0 02% |
| MRS TINA JEAN LOWLEY | 3316 | 2 500 | 0 00% |
| MRS TRACEY MARTIN-ALCADE | 3079 | 15 000 | 0 02% |
| MRS VALERIE HEATH | 3866 | 1 250 | 0 00% |
| MRS VALERIE JESSIE ROSE | 3672 | 5 500 | 0 01% |
| MRS VALERIE JOAN PAYNE | 3060 | 1 500 | 0 00% |
| MRS VALERIE JUNE THOMAS | 3218 | 6 250 | 0 01% |
| MRS VALERIE KING | 2603 | 1 250 | 0 00% |
| MRS VANESSA SARRAN RICHMOND | 2099 | 2 000 | 0 00% |
| MRS VERA HILLAB | 3016 | 4 000 | 0 00% |
| MRS VERONICA MARGARET CULLEN | 4876 | 3 000 | 0 00% |
| MRS VIOLETTA BITER | 2939 | 2 000 | 0 00% |
| MRS WEI HONG ZHANG | 2117 | 177 | 0 00% |
| MRS WENDY DIARRIE ELLERAY | 2585 | 2 500 | 0 00% |
| MRS WENDY RAE KELLY | 3183 | 5 000 | 0 01% |
| MRS WENDY SLADE | 2675 | 20 841 | 0 03% |
| MRS WILMA MARGARET GARNHAM | 3148 | 2 250 | 0 00% |
| MRS YOGA BIMNATHANSBY | 4088 | 8 900 | 0 01% |
| MS ALICE ELIZABETH HAYNES | 2803 | 2 300 | 0 00% |
| MS ALYSON PARLE | 3163 | 1 000 | 0 00% |
| MS AMBER LYNN GROSTHWAITE | 6000 | 950 | 0 00% |
| MS ANDREA COOPER | 3644 | 1 480 | 0 00% |
| MS ANN MAUREEN KARAN | 3631 | 300 | 0 00% |
| MS ANNA BREMEZ | 2549 | 900 | 0 00% |
| MS ANNE CECILIA BARTHOLOMEW | 3181 | 3 980 | 0 01% |
| MS ANNE FABRIZIA | 3267 | 3 000 | 0 00% |
| MS ANNE GOURLEY & | 3230 | 8 980 | 0 01% |
| MS ANNE SILOCCK & | 3001 | 4 000 | 0 01% |
| MS AVA AR HIRA WAI & | 3142 | 20 562 | 0 02% |
| MS BARBARA FARRINGTON & | 3036 | 670 | 0 00% |
| MS BARBARA JEAN HERBORN | 4086 | 2 640 | 0 00% |
| MS BARBARA LOUISE RUMAN | 5067 | 1 850 | 0 00% |
| MS BARBARA Y ROBERTS | | 3 256 | 0 00% |
| MS BETTY RODWAY | 2617 | 5 785 | 0 01% |
| MS BRENDA LEITCH | 3477 | 1 000 | 0 00% |
| MS BRONWYN COOMBES & | 6988 | 1 000 | 0 00% |
| MS BRONWYN KIM LYNCH | 2153 | 6 200 | 0 01% |
| MS CARMEL JOYNER | 6018 | 4 675 | 0 01% |
| MS CAROL DIANNE BONNER | 3101 | 12 000 | 0 01% |
| MS CAROL JEAN DON | 3087 | 1 800 | 0 00% |
| MS CASSANDRA CARLAND | 3360 | 5 540 | 0 01% |
| MS CELESTINE LEE & | 2112 | 1 300 | 0 00% |
| MS CELIA FARQUHARSON & | 3059 | 8 400 | 0 01% |
| MS CHENG WAI OY | | 3 525 836 | 4 24% |
| MS CHRISTINE ELIZABETH | 3877 | 1 750 | 0 00% |
| MS CHRISTINE JOY TODD | 2090 | 2 000 | 0 00% |
| MS CINDY PENNY | 3135 | 486 | 0 00% |
| MS CLAIRE WHATLEY | 5305 | 5 170 | 0 01% |
| MS CORAZON DONA ANGULO | 2176 | 1 000 | 0 00% |
| MS DALIA GRAZINA O'BRIEN | 3086 | 3 000 | 0 00% |
| MS DEBRA CARMEN GRIGGS | 3049 | 585 | 0 00% |
| MS DENISE SUSAN VENABLES | 2611 | 11 250 | 0 01% |
| MS DINA BERMO | 5031 | 990 | 0 00% |
| MS DOROTHY ANNE BLACKWOOD | 3216 | 5 000 | 0 01% |
| MS DOROTHY MEAR RYE & | 3101 | 2 800 | 0 00% |
| MS ELAINE ALCORN | 6014 | 140 | 0 00% |
| MS ELAINE JOYCE MELL | 2230 | 10 787 | 0 01% |

Holdings

8 June 2004

| Name | | Holding | % |
|---|---|---|---|
| MS ELAINE MARIE MULVOGUE | 5150 | 9 540 | 0 01% |
| MS ELIZABETH ANNE SMITH | 3056 | 4 000 | 0 00% |
| MS ELIZABETH M BROOKS | 2008 | 45 750 | 0 08% |
| MS ELIZABETH M GERALDINE COOPER | 3146 | 84 480 | 0 07% |
| MS ELIZABETH JANE MILNER | GBR | 2 588 | 0 00% |
| MS ELIZABETH MORBIBBEY | 6016 | 1 250 | 0 00% |
| MS ELLEN CARAOIANIDES | 4810 | 7 500 | 0 01% |
| MS ELMYN WATRAM | 612 | 1 000 | 0 00% |
| MS EMILY WESTCOTT | 3186 | 1 000 | 0 00% |
| MS EMMA LOVEL | 3142 | 875 | 0 00% |
| MS ERIN LUCILLE O'CONNOR | 3864 | 7 800 | 0 01% |
| MS FABIOLA GIBBON | 2021 | 2 000 | 0 00% |
| MS FIONA JAYNE SMITH | 2210 | 1 200 | 0 00% |
| MS FIONA LOUISE JESSUP | 7250 | 1 200 | 0 00% |
| MS GABRIELLE KATE PARR | 3138 | 800 | 0 00% |
| MS GAEL JEANNE WILBOR | 3207 | 7 500 | 0 01% |
| MS GAIL IMREE MILGAARD | GBR | 30 000 | 0 04% |
| MS GILLIAN MARIA | 2027 | 1 000 | 0 00% |
| MS GLADYS ROJAS | 2100 | 19 250 | 0 01% |
| MS GLEAVYCE HELEN JOHNSON & | 3121 | 2 000 | 0 00% |
| MS GLENYS ANNE WEST | 4126 | 423 | 0 00% |
| MS GLYNNIS CAROL WILLIAMS | 4287 | 5 250 | 0 01% |
| MS GRETCHEN HELEN HART | 2082 | 8 000 | 0 01% |
| MS HEATHER LYNN O'CONNOR | 3864 | 7 800 | 0 01% |
| MS HEATHER SMITH | 3101 | 8 500 | 0 01% |
| MS HELEN BALHARRY | 3205 | 6 463 | 0 01% |
| MS HELEN MILLETEN | 3130 | 3 785 | 0 02% |
| MS HELEN PATRICIA PALMER | 7292 | 2 580 | 0 00% |
| MS HELENE DAPHNE MACKENZIE | 2281 | 11 610 | 0 01% |
| MS HILARY ELIZABETH BURT | 3114 | 2 920 | 0 00% |
| MS HOLLY ARMOUR | 3146 | 615 | 0 00% |
| MS INGE ERIKA FAHL | 2010 | 2 923 | 0 00% |
| MS IRMA ODUNODOTSEWA | 3184 | 5 600 | 0 01% |
| MS ISABEL ANNE DAWS | 2148 | 1 400 | 0 00% |
| MS JANE ELIZABETH TRIBE | 3054 | 2 250 | 0 00% |
| MS JANE LOUISE HUTCHINSON | 3714 | 3 000 | 0 00% |
| MS JANE NORTHBROOK LYNCH & | 2540 | 15 | 0 00% |
| MS JANELLE GRAHAM | 2476 | 18 000 | 0 02% |
| MS JANET ELIZABETH MCDONALD | 4187 | 30 000 | 0 01% |
| MS JANET ELIZABETH SCOTT | 3186 | 3 885 | 0 00% |
| MS JANETTE DAVIDSON | 2021 | 3 540 | 0 00% |
| MS JANICE HOMAOIR | 6251 | 875 | 0 00% |
| MS JENNIFER BEREMEN | 3086 | 480 | 0 00% |
| MS JENNIFER GAY FAULDER | 3754 | 1 675 | 0 00% |
| MS JENNIFER MARY RIDGWAY | 3123 | 16 650 | 0 02% |
| MS JILL HEYDON | 3150 | 5 785 | 0 01% |
| MS JILLIAN HOLLINGSWORTH | 3677 | 16 857 | 0 02% |
| MS JOAN COOP | 2075 | 4 140 | 0 00% |
| MS JOANNE HELEN TEH | 2221 | 2 500 | 0 00% |
| MS JOANNE ROPER | 2232 | 3 000 | 0 01% |
| MS JOCELYN MARGARET WISE & | 3672 | 888 | 0 00% |
| MS JOSEPHINE DOROTHY FERGUSSON | 3150 | 8 633 | 0 01% |
| MS JOSHPINE DOROTHY FERGUSSON | 3150 | 5 305 | 0 01% |
| MS JUDITH DAVEY | 3078 | 21 817 | 0 03% |
| MS JUDITH MARIA DUFFY | 2098 | 11 250 | 0 01% |
| MS JUDITH WALTER & | 4121 | 5 324 | 0 01% |
| MS JUDY ANNE BENNETTS & | 1680 | 500 | 0 00% |
| MS JULIE ANN BONNICK | 4688 | 2 000 | 0 00% |
| MS JULIE O'SHEA & | 3024 | 1 030 | 0 00% |
| MS KAHLYN CHAYA TRAHERN | 5211 | 4 300 | 0 01% |
| MS KAREN PINLEY | 3205 | 6 463 | 0 01% |
| MS KATE ANN CHALONER | 2617 | 1 660 | 0 00% |
| MS KATE LOUISE O'CONNOR | 3864 | 7 800 | 0 01% |
| MS KATHERINE ELIZABETH | 3138 | 5 900 | 0 01% |
| MS KATHLEEN LEBSTER | 5024 | 621 | 0 00% |
| MS KATIE COSTELLO | 3204 | 1 813 | 0 00% |
| MS KATRINA JAMES | 3741 | 1 000 | 0 00% |
| MS KAY YVONNE DI CLEMENTE | 3184 | 1 000 | 0 00% |
| MS KAYE YVETTE WILLIAMS | 3184 | 1 000 | 0 00% |
| MS KERRIE MCGRATH | 4866 | 1 300 | 0 00% |
| MS KERRYN ELIZABETH ALICE | 3186 | 10 000 | 0 01% |
| MS KRYSTYNA KRAZA | 5285 | 5 362 | 0 01% |
| MS KYOUNG HEE PAIVO | 3871 | 2 360 | 0 00% |
| MS LARA JANE WALLIS | 3184 | 5 900 | 0 01% |
| MS LAURA MCDAID | 3185 | 375 | 0 00% |
| MS LAURA SOPHIE GUGLIELMI | 3118 | 2 000 | 0 00% |
| MS LAUREL RITA DAWS | 3122 | 3 286 | 0 00% |
| MS LEANNE TRACEY ALLEN-TEZCAN | 2280 | 1 441 | 0 00% |
| MS LEE MA TAN | 4326 | 2 000 | 0 00% |
| MS LEESA JANE HAYES | 3382 | 18 000 | 0 02% |
| MS LEONIE NICOLE GORDON | NZL | 1 100 | 0 00% |
| MS LESLEY ELLEN SNIPP | 4238 | 17 354 | 0 02% |
| MS LIDIA RAMSERI | 1208 | 8 100 | 0 01% |
| MS LINDA MARY TAYLOR | 3151 | 11 020 | 0 01% |
| MS LINDA NANCY MOORE & | 3134 | 840 | 0 00% |
| MS LISA MARIE LOGAN | 3184 | 1 000 | 0 00% |
| MS LORNA BERNIECE RILEY | 2213 | 4 000 | 0 00% |
| MS LOUISE MARGARET PURISHOR | 2674 | 1 665 | 0 00% |
| MS LOUISE RACHEL CHRISTIAN | 5250 | 1 850 | 0 00% |
| MS LUCIA SHARPPA | 3000 | 2 250 | 0 00% |
| MS LUDMILA BIRCHOF | 2480 | 2 000 | 0 00% |
| MS LUISE ELISABETH BLEWETT | 3088 | 630 | 0 00% |
| MS LYNDALL DENISE ENGLISH | 4088 | 1 875 | 0 00% |
| MS LYNETTE MARION CATLIN | 3185 | 6 900 | 0 01% |
| MS LYNNE MAREE WORRALL | 2010 | 8 250 | 0 01% |
| MS LYNNETTE CONSTANCE HAMMET | 3122 | 8 500 | 0 01% |
| MS MABEL LILIAN CHAPPELL | 2283 | 7 523 | 0 01% |
| MS MARCELLA DANIELLE HAMILTON | 7000 | 900 | 0 00% |
| MS MARGARET ANNE WARD | 3146 | 1 200 | 0 00% |
| MS MARGERY LINDA WITHYCOMBE | 3830 | 2 740 | 0 00% |
| MS MARIAN LETCHER | 3101 | 79 300 | 0 09% |
| MS MARILYN STEPHENS | 3205 | 25 080 | 0 03% |
| MS MARJORIE JOYCE CUBACX | 4500 | 1 250 | 0 00% |
| MS MARY BARNERMAN CHUTE ELLIS | 3461 | 10 000 | 0 01% |
| MS MARY ELLEN CASEY | GBR | 1 200 | 0 00% |

8 June 2004

...dings

| | | | |
|---|---|---|---|
| | 4088 | 2 | 0 00% |
| H P & JA LARSEN PTY LTD | 2325 | 375 | 0 00% |
| MULAABA AGRICULTURAL COMPANY | 2844 | 330 000 | 0 40% |
| NUPCORE PTY LTD | 2844 | 11 680 | 0 01% |
| OAKLANDERS INVESTMENTS PTY LTD | 4870 | 8 000 | 0 01% |
| OAKWOOD AG SERVICES PTY LTD | 3140 | 1 000 | 0 00% |
| OBAn ABODE PTY LTD | 2787 | 23 300 | 0 03% |
| OBERON HEALTH & BEAUTY PTY LTD | 3162 | 1 200 | 0 00% |
| OBWALD HOLDINGS PTY LTD | 3854 | 1 803 518 | 1 00% |
| O'CONNOR HOLDINGS PTY LTD | 2140 | 2 500 | 0 00% |
| OMER II OMER PTY LTD | 2000 | 7 200 | 0 01% |
| OPAL MAX PTY LTD | 3031 | 5 500 | 0 01% |
| ORTHO CHEMICALS AUSTRALIA | 2100 | 2 500 | 0 00% |
| OSBEE PTY LTD | 3183 | 2 000 | 0 00% |
| OVERSEAS COMBATING SERVICES | 3422 | 1 186 | 0 00% |
| OWBEN PTY LTD | 3140 | 8 000 | 0 01% |
| P & L CARRUTHERS PTY LTD | 2223 | 2 000 | 0 00% |
| P C EMRICH PTY LTD | 3183 | 2 000 | 0 00% |
| P G K PAINTING SERVICES PTY | 3186 | 9 375 | 0 01% |
| P I DESIGN PTY LTD | 3186 | 1 160 | 0 00% |
| P R C NOMINEES PTY LTD | IOH | 31 218 | 0 04% |
| PACIFIC BASIN HOLDINGS | IOH | 38 840 | 0 05% |
| PACIFIC BASIN MINERALS | 3186 | 70 736 | 0 09% |
| PACIFIC TRENDS INTERNATIONAL | 3188 | 36 900 | 0 05% |
| PACIFIC TRENDS INTERNATIONAL | 5001 | 41 978 | 0 05% |
| PALIN PTY LTD | 3514 | 4 000 | 0 00% |
| PALIWH PTY LTD | 2675 | 12 880 | 0 02% |
| PAMELA CUNNINGHAM | 2001 | 5 500 | 0 01% |
| PAN AUSTRALIAN NOMINEES PTY | 3124 | 5 000 | 0 01% |
| PARDE NOMINEES PTY LTD | 2078 | 5 600 | 0 01% |
| PARIX COMPUTER CONSULTANTS | 2000 | 10 000 | 0 01% |
| PATRICIA HARRISON NF PTY LTD | NZL | 3 500 | 0 00% |
| PAULINE SURREY | 2000 | 10 275 | 0 01% |
| PAYNE BILLAND PTY LTD | 3142 | 1 250 | 0 00% |
| PEARLS OF JAPAN PTY LTD | 3124 | 4 200 | 0 01% |
| PEBBALONGA PTY LTD | 2000 | 1 100 | 0 00% |
| PERMANENT TRUSTEE NOMINEES | 2001 | 166 000 | 0 20% |
| PERPETUAL CUSTODIANS LIMITED | 3816 | 3 063 | 0 00% |
| PERRAWN PTY LTD | 3000 | 7 000 | 0 01% |
| PERSONAL CO FIFTEEN PTY LTD | NZL | 4 800 | 0 01% |
| PETER ALEXANDER BURDCH | NZL | 3 300 | 0 00% |
| PETER ANTHONY GORDON | 2000 | 11 250 | 0 01% |
| PETER J HAY PLANNING PTY | 3070 | 1 000 | 0 00% |
| PETER JOHN SMITH | 3142 | 15 000 | 0 02% |
| PETER KAWALEK NOMINEES PTY | 3145 | 14 829 | 0 02% |
| PETRONE NOMINEES PTY LTD | 4000 | 33 900 | 0 04% |
| PETVIMA PTY LTD | 4000 | 20 860 | 0 03% |
| PETVIMA PTY LTD | 4085 | 10 580 | 0 01% |
| PHILENCO PTY LTD | 3126 | 158 187 | 0 19% |
| PHILIP CRANIER PTY LTD | 2326 | 6 900 | 0 01% |
| PHILIP CRANIER PTY LTD | 3142 | 6 000 | 0 01% |
| PHILIP ROYLE CHARLWOOD & | 3002 | 9 500 | 0 01% |
| PHOENIX FILMS PTY LTD | 3182 | 3 750 | 0 00% |
| PHEARBRU COMPUTING SERVICES | 3066 | 13 000 | 0 01% |
| PIG LATIN PTY LTD | 3207 | 10 300 | 0 01% |
| PINTECH PTY LIMITED | 3111 | 10 000 | 0 01% |
| PKB MANAGEMENT SERVICES | 3030 | 50 000 | 0 08% |
| PLANBONNC PTY LTD | 3123 | 17 580 | 0 02% |
| PLUMEST PTY LTD | NZL | 6 800 | 0 01% |
| PORTFOLIO CUSTODIAN LIMITED | 3126 | 11 888 | 0 01% |
| PORMEST PTY LTD | 3142 | 90 000 | 0 11% |
| PRESTAB HOLDINGS PTY LTD | 3808 | 5 060 | 0 01% |
| PRO-CUT INVESTMENTS PTY LTD | 3124 | 200 000 | 0 24% |
| PROGIN MANAGEMENT SERVICES | 3085 | 10 800 | 0 01% |
| PROF MAXWELL ERNEST ROBINSON | 3190 | 20 000 | 0 03% |
| PROSPECT HILL INVESTMENTS PTY | 2060 | 7 000 | 0 01% |
| PROWEN MATTERS PTY LTD | 3146 | 12 625 | 0 02% |
| PS SUPERANNUATION PTY LTD | 3181 | 4 000 | 0 00% |
| PUSHTECH PTY LTD | 3184 | 6 000 | 0 01% |
| PYINGERRA PTY LTD & | 3822 | 4 375 | 0 01% |
| Q T A PTY LIMITED | 3140 | 38 500 | 0 04% |
| QUEDHAM PTY LTD | 3161 | 7 500 | 0 01% |
| QUINDEM PTY LTD | 3301 | 8 400 | 0 01% |
| R & A CAREY NOMINEES PTY LTD | 3300 | 4 000 | 0 00% |
| R & A HOMER PTY LTD | 3150 | 8 000 | 0 01% |
| R & B FRENCH PTY LTD | 3800 | 20 000 | 0 02% |
| R B C GALBRAITH PTY LTD | 3186 | 6 000 | 0 01% |
| R G SHAW PTY LTD | 4088 | 13 878 | 0 02% |
| R J AIRATOMTCH SUPER | 3000 | 3 880 | 0 00% |
| RABTB PTY LTD | 3677 | 15 064 | 0 02% |
| RAYJEN INVESTMENTS PTY LTD | 3186 | 11 600 | 0 01% |
| RBA COMPUTING SERVICES PTY LTD | 3015 | 1 500 | 0 00% |
| RBMS DEVELOPMENTS PTY LTD | 3810 | 6 560 | 0 01% |
| REAN PTY LTD | 4158 | 10 000 | 0 01% |
| REDLANDS CHILD CARE CENTRE PTY | 2671 | 21 860 | 0 03% |
| REIDY SUPERANNUATION NOMINEES | 4007 | 10 000 | 0 01% |
| RELATIVITY PTY LTD | 3206 | 30 000 | 0 04% |
| REMATA PTY LTD | GBR | 2 500 | 0 00% |
| REMBURG CLIENT NOMINEES | 3800 | 1 000 | 0 00% |
| REV DR DALLAS CLARNETTE & | 2075 | 11 000 | 0 01% |
| RE-VISION CONSULTING SERVICES | 3011 | 58 852 | 0 07% |
| RIDDE TOP NOMINEES PTY LTD | 3834 | 16 000 | 0 02% |
| RIJEDA PTY LTD | 3126 | 1 860 | 0 00% |
| RINTBADE PTY LTD | 6031 | 6 250 | 0 01% |
| RIPPON LEA HOLDINGS PTY LTD | 3088 | 64 300 | 0 08% |
| RK & DF CONSULTING PTY LTD | 3141 | 40 000 | 0 05% |
| ROBCLEM PTY LTD | 5601 | 3 800 | 0 00% |
| ROBERT J WILLIAMS NOMINEES | 3188 | 10 380 | 0 01% |
| ROBERT JAMES COURTNEY & | 3820 | 3 000 | 0 00% |
| ROBIN DALE PTY LTD | NZL | 24 324 | 0 03% |
| ROBIN JEFFRIES LOVE & | NZL | 11 824 | 0 01% |
| ROBIN JEFFRIES LOVE & | NZL | 16 900 | 0 01% |
| ROBIN JEFFRIES LOVE & | NZL | 9 800 | 0 01% |
| ROBIN PARKER | 3001 | 33 000 | 0 04% |
| ROCKINGHAM PTY LTD | 3145 | 6 860 | 0 01% |
| ROMIK GEM PTY LTD | | | |

| | | | |
|---|---|---|---|
| TEJKWORAS PTY LIMITED | 3183 | 1 000 | 0 00% |
| TEKWORAS PTY LTD | 3183 | 7 000 | 0 01% |
| THE CARLTON INN HOTEL PTY LTD | 4802 | 30 000 | 0 04% |
| THE PORTLAND DOWNS PASTORAL | 4088 | 53 300 | 0 06% |
| THE RESOLUTIONS GROUP PTY LTD | 3124 | 2 083 | 0 00% |
| THE SALVATION ARMY (VIC) | 3001 | 11 000 | 0 01% |
| THE UNIVERSITY OF MELBOURNE | 3001 | 98 360 | 0 12% |
| THIRCOOTA PTY LTD | 3085 | 1 718 | 0 00% |
| THOMAS MOFFAT NOMINEES PTY | 3161 | 7 000 | 0 01% |
| THORNBIRI PTY LTD | 3205 | 20 625 | 0 02% |
| THURSTON INVESTMENTS PTY LTD | 3000 | 40 000 | 0 05% |
| TICRU PTY LIMITED | 2000 | 1 505 | 0 00% |
| TIERNEY PTY LTD | 3834 | 5 600 | 0 01% |
| TJALLA PTY LTD | 3142 | 20 040 | 0 02% |
| TJALLA PTY LTD | 3071 | 3 000 | 0 00% |
| TOLLYGUNGE PTY LTD | 3141 | 1 200 | 0 00% |
| TOMARINA PTY LTD | 3084 | 1 300 | 0 00% |
| TOMBAND PTY LTD | 2450 | 1 250 | 0 00% |
| TOOLONG PTY LTD | 3175 | 71 125 | 0 09% |
| TOPEND GASTRO SERVICES | 4870 | 10 000 | 0 01% |
| TORITA PTY LTD | 3145 | 8 750 | 0 01% |
| TORA PTY LTD | 3620 | 8 250 | 0 01% |
| TOWER TRUST LIMITED | 5001 | 48 944 | 0 06% |
| TRANTORIO PTY LTD | 8007 | 18 000 | 0 02% |
| TRELUC INVESTMENTS PTY LTD | 8015 | 38 | 0 00% |
| TRUST COMPANY OF AUSTRALIA L | 3053 | 1 100 | 0 00% |
| TRUST COMPANY SUPERANNUATI | 3053 | 81 600 | 0 10% |
| TRUST COMPANY SUPERANNUATI | 3053 | 30 000 | 0 04% |
| TRUST COMPANY SUPERANNUATI | 3053 | 13 200 | 0 02% |
| TUATES PTY LTD | 4180 | 25 288 | 0 03% |
| TUDOR INVESTMENTS PTY LTD | 2085 | 20 000 | 0 02% |
| TULSHI NOMINEES PTY LTD | 8008 | 1 000 | 0 00% |
| TWEENTYNINTH STOWAWAY PTY L | 3123 | 3 000 | 0 00% |
| UBS PRIVATE CLIENTS AUSTRALIA | 3001 | 3 500 | 0 00% |
| UCAN NOMINEES PTY LTD | 3000 | 56 900 | 0 07% |
| UGMUR PTY LTD | 2100 | 40 000 | 0 05% |
| ULTIMATE COMMUNICATIONS | 3020 | 1 500 | 0 00% |
| UNDERWOOD & UNDERWOOD PT | 3878 | 4 780 | 0 01% |
| UNICUT PTY LTD | 3630 | 50 000 | 0 06% |
| UNIVERSAL TRUSTEE | 8007 | 7 500 | 0 01% |
| UNLEY BUILDING SUPERANNUATI | 5081 | 1 250 | 0 00% |
| UTAMA HOLDINGS PTY LTD | 4230 | 10 000 | 0 01% |
| V J COMPUTING PTY LTD | 3204 | 2 500 | 0 00% |
| V P PASTORAL PTY LTD | 7210 | 4 885 | 0 01% |
| WARRAIN PTY LTD | 3056 | 8 612 | 0 01% |
| VERTEX BANCA NOMINEES PTY | 3186 | 2 044 973 | 2 46% |
| VERTEX BANCA NOMINEES PTY | 3186 | 207 800 | 0 25% |
| VERTEX BANCA NOMINEES PTY | 3186 | 14 329 | 0 02% |
| VERTICAL INVESTMENTS PTY LTD | 4814 | 1 000 | 0 00% |
| VICHESI PTY LTD | 3162 | 370 000 | 0 45% |
| VIENNA DESIGN PTY LTD | 2000 | 3 600 | 0 00% |
| VIDOTAND PTY LTD | 3138 | 73 300 | 0 08% |
| VOBE RESOURCES PTY LTD | 3002 | 10 000 | 0 01% |
| VOBE RESOURCES PTY LTD | 3127 | 8 440 | 0 01% |
| VOTRANT NO 338 PTY LTD | 2085 | 53 500 | 0 06% |
| WAADERN PTY LTD | 3085 | 7 500 | 0 01% |
| WADEON PTY LTD | 3001 | 20 000 | 0 02% |
| WAKEDENE PTY LTD | 3145 | 7 000 | 0 01% |
| WALDOR PTY LIMITED | 5034 | 15 900 | 0 02% |
| WALLARA NURSERY PTY LIMITED | 3138 | 11 624 | 0 01% |
| WALSAN NOMINEES PTY LTD | 3002 | 3 600 | 0 00% |
| WANAKA NOMINEES PTY LTD | 3144 | 12 800 | 0 01% |
| WEBDEN PTY LTD | 2450 | 1 000 | 0 00% |
| WEBSTA PTY LTD | 3088 | 5 277 | 0 01% |
| WEIBAL PTY LTD | 3834 | 3 300 | 0 00% |
| WESTPAC CUSTODIAN NOMINE | 2000 | 2 330 603 | 2 81% |
| WF MEDDITCH NOMINEES PTY L | 5064 | 12 900 | 0 02% |
| WHOROULY PTY LTD | 3185 | 25 000 | 0 03% |
| WHENMYS HOLDINGS PTY LTD | 3186 | 8 000 | 0 01% |
| WILCORP NO 41 PTY LTD | 2111 | 2 000 | 0 00% |
| WILHELMINA NOMINEES PTY LTI | 3146 | 1 | 0 00% |
| WILLIAM MILFORD AUSTIN DOD | 2000 | 30 800 | 0 04% |
| WILLVERY PTY LTD | 3220 | 1 600 | 0 00% |
| WINSTA PTY LTD | 3253 | 22 724 | 0 03% |
| WIRRAROL PTY LIMITED | 3481 | 3 862 | 0 00% |
| WISE CS HOLDINGS PTY LTD | 3403 | 1 250 | 0 00% |
| WISLA INVESTMENTS PTY LTD | 3146 | 3 000 | 0 00% |
| WOLETTE PTY LTD | 3834 | 5 000 | 0 01% |
| WOODLAND GRANGE PTY LTD | 3005 | 980 | 0 00% |
| WOODROSE NOMINEES PTY LT | 2111 | 7 324 | 0 01% |
| WRIGHT COMBATTING PTY LTD | 3088 | 2 000 | 0 00% |
| WURONDA PTY LIMITED | 3204 | 3 000 | 0 00% |
| Y & Y CORPORATION PTY LTD | 3181 | 1 900 | 0 00% |
| Y P ENTERPRISES PTY LTD | 4171 | 5 000 | 0 01% |
| YANGBERAH PTY LTD | 6003 | 100 000 | 0 12% |
| YANYS INVESTMENT PTY LTD | 3071 | 1 000 | 0 00% |
| YONDALE PTY LTD | 3146 | 1 875 | 0 00% |
| YORTMAR NO 12 PTY LTD | 3134 | 66 843 | 0 10% |
| YUGALBAR NOMINEES PTY LTE | 3134 | 45 858 | 0 06% |
| YUGALBAR NOMINEES PTY LTE | 3146 | 6 800 | 0 01% |
| ZARA AUSTIN COOPER | 3880 | 22 000 | 0 03% |
| ZENTANI PTY LTD | 3189 | 2 100 | 0 00% |
| ZIPELLA PTY LTD | | 83 071 428 | 0 00% |

**REDFLEX**
TRAFFIC SYSTEMS

6 February 2004

**Redflex Traffic Systems Inc.**
15020 North 74th Street
Scottsdale AZ 85260
Tel (480) 6070705
Fax (480) 6070752
www.redflex.com

City of Chicago
Department of Procurement
City Hall, Room 403
121 North LaSalle Street
Chicago Illinois 60602

Attn.  Scott Sims          Fax-312-7441588

**RE:  Digital Automated Red Light Enforcement Program for the City of Chicago Department of Transportation Specification Number: 2281, Purchase Order Number 3220.**

Scott,

Please find enclosed a letter dated 2 February 2004 signed by the Custodian Invia who holds the only block of shares in Redflex Holdings greater than or equal to 7.5%. The letter sets out the number of shares held in two accounts on behalf of Thorney represents 7,800,842 shares representing 9 39% of Redflex Holdings.

I have noted that the shares shown on this declaration in the Invia Custodian, <Thirty Five A/C> are listed as having 4,579,811 shares, which is 475,000 more than that shown in the last register sent to the city date 22 January 2004. This variation has been tracked to a trade between 22 January the date of the register and the 2 February the date of the letter. An extract of the recent trading report attached confirms this.

I trust that the above finalises the disclosures related to our EDS statement submission.

Yours sincerely

For and on behalf of Redflex Traffic Systems Inc.
Bruce E. Higgins, President & Chief Executive
Cell Phone 310-9029404



**JBWere**

Invia Custodian Pty Limited
ABN 33 006 177 884
Level 15
101 Collins Street
Melbourne Victoria 3000
GPO Box 4595
Melbourne Victoria 3001
Telephone    03 9679 1444
Facsimile    03 9679 1522
Ausdoc No  DX 39813
101 Collins St Vic
www.gsjbwere.com

2nd February 2004

Thorney Pty Ltd
Attention: Mr G Newman
Level 39 ANZ Tower 55 Collins Street
Melbourne VIC 3000

Dear Mr Newman,

Please find following confirmation of the number of shares Invia Custodian Pty Limited currently holds on behalf of Thorney Pty Limited in Redflex Holdings Limited

| Account | Quantity of RDF Shares |
|---|---|
| Invia Custodian Pty Limited <Black a/c> | 3,221,031 |
| Invia Custodian Pty Limited <Thirty Five a/c> | 4,579,811 |

Please do not hesitate to contact me on (03) 9924 0415 if you require any additional information.

Kind Regards,

Christopher Despotellis
Head of Custody
Invia Custodian Pty Limited

Invia Custodian Pty Limited and its related entities distributing this document and each of their respective directors, officers and agents ("GSJBW Group") believe that the information contained in this document is correct and that any estimates, opinions conclusions or recommendations contained in this document are reasonably held or made as at the time of compilation. However no warranty is made as to the accuracy or reliability of any estimates, opinions, conclusions, recommendations (which may change without notice) or other information contained in this document and to the maximum extent permitted by law, GSJBW Group disclaims all liability and responsibility for any direct or indirect loss or damage which may be suffered by any recipient through relying on anything contained in or omitted from this document.

```
              REDFLEX HOLDINGS LIMITED                  (1210/1224)
     TOP 100 SECURITY HOLDERS ORD/ORDINARY FULLY PAID SHARES    AS AT 30/01/04
```

| NAME | UNITS AS AT 5/01/04 | VARIANCE | UNITS AS AT 30/01/04 | % I/C | RANK |
|------|--------------------:|---------:|---------------------:|------:|-----:|
| *** TOP  20 SUBTOTAL *** | 26350247 | | 32634363 | 39 | 30 |
| QUINCETREE PTY LTD<br>C/- GAVAN GRIFFITH<br>205 WILLIAM STREET<br>MELBOURNE VIC 3000 | 630306 | -23501<br>-3 73% | 606805 | 0 73 | 21 |
| EXTON INTERNATIONAL PTY LTD<br><EXTON FAMILY A/C><br>1 KENILWORTH PARADE<br>IVANHOE VIC 3079 | 505900 | 92035<br>18 19% | 597935 | 0 72 | 22 |
| SPINEX HOLDINGS PTY LTD<br><A & P EXTON FAMILY A/C><br>23 THORESBY GROVE<br>IVANHOE  VIC 3079 | 500000 | 0<br>0 00% | 500000 | 0 60 | 23 |
| CHARACTER HOME SALES PTY LTD<br><JACKSON INVESTMENT ACCOUNT><br>PO BOX 853<br>MOUNT ELIZA VIC 3930 | 257464 | 235988<br>91 66% | 493452 | 0 59 | 24 |
| THORNEY HOLDINGS PTY LTD<br>LEVEL 2<br>533 LITTLE LONSDALE STREET<br>MELBOURNE VIC 3000 | 0 | 475000<br>0 00% | 475000 | 0 57 | 25 |
| VICHEM PTY LTD<br><HYDRO-CHEM SUPER FUND A/C><br>27 VIKING COURT<br>CHELTENHAM VIC 3192 | 349209 | 100000<br>28 64% | 449209 | 0 54 | 26 |
| DEBUSCEY PTY LTD<br>803 ORRONG ROAD<br>TOORAK VIC 3142 | 305900 | 91770<br>30 00% | 397670 | 0 48 | 27 |
| MR NICK GIANNOPOULOS<br>SUITE 7<br>95 VICTORIA STREET<br>FITZROY VIC 3065 | 248330 | 132910<br>53 52% | 381240 | 0 46 | 28 |
| CERES CAPITAL PTY LTD<br>39/55 COLLINS STREET<br>MELBOURNE VIC 3000 | 0 | 350000<br>0 00% | 350000 | 0 42 | 29 |

*Handwritten note in left margin:* Recent transaction that been transferred to the custodian

---

02/02/2004   17 09   0392474226+ → 0001114806075552                    NO 687   002
01/29/2004   1/ 08   4806875552              REDFLEX TRAFFIC            PAGE  03/22

Jan-22-04  11 08am   From-DEPT OF PROCUREMENT          312-744-7878    7-748  P 03/20  F-488

FOR CITY USE

AFFIDAVIT NO. _____

## CITY OF CHICAGO
## ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

The City of Chicago (the "City") requires disclosure of the information requested in this Economic Disclosure Statement and Affidavit ("EDS") before any City agency, department or City Council action regarding the matter that is the subject of this EDS  Please fully complete each statement, with all information current as of the date this EDS is signed  If a question is not applicable  answer with "N.A."  An incomplete EDS will be returned and any City action will be interrupted.

Please print or type all responses clearly and legibly  Add additional pages if needed, being careful to identify the portion of the EDS to which each additional page refers.

WHO MUST SUBMIT AN EDS:

1       **Applicants**  Any individual or entity (the "Applicant") making an application to the City for action requiring City Council or other City agency approval must file this EDS

2       **Entities holding an interest in the Applicant**  Generally, whenever an ownership interest in the Applicant (for example, shares of stock of the Applicant or a limited partnership interest in the Applicant is held or owned by a legal entity (for example  a corporation or partnership, rather than an individual) each such legal entity must also file an EDS on its own behalf, and any parent of that legal entity must do so until individual owners are disclosed.  However, if an entity filing an EDS is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934  only those shareholders that own 10% or more of that filing entity's stock must file EDSs on their own behalf

ACKNOWLEDGMENT OF POSSIBLE CREDIT AND OTHER CHECKS:  By completing and filing this EDS, the Undersigned acknowledges and agrees, on behalf of itself and the entities or individuals named in this EDS, that the City may investigate the creditworthiness of some or all of the entities or individuals named in this EDS

CERTIFYING THIS EDS:  Execute the certification on the date of the initial submission of this EDS.  You may be asked to re-certify this EDS on the last page as of the date of submission of any related ordinance to the City Council, or as of the date of the closing of your transaction.

PUBLIC DISCLOSURE:  It is the City's policy to make this document available to the public on its internet site and/or upon request.

### GENERAL INFORMATION

Date this EDS is completed: ___ 2 FEB 2004 ___

A       Who is submitting this EDS?  That individual or entity will be the "Undersigned" throughout this EDS.  THORNEY HOLDINGS  P | L



## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**NOTE: The Undersigned is the individual or entity submitting this EDS, whether the Undersigned is an Applicant or is an entity holding an interest in the Applicant. This EDS requires certain disclosures and certifications from Applicants that are not required from entities holding an interest in the Applicant. When completing this EDS, please observe whether the section you are completing applies only to Applicants.**

[ ]   Check here if the Undersigned is filing this EDS as an Applicant.

[✓]   Check here if the Undersigned is filing as an entity holding an interest in an Applicant.

Also, please identify the Applicant in which this entity holds an interest.

REDFLEX TRAFFIC SYSTEMS , INC .

B   Business address      34|55 COLLINS STREET
    of the Undersigned.   MELBOURNE   VICTORIA
                          AUSTRALIA

C   Telephone +61 3 9921 7110 Fax +61 3 9921 7100   Email peter.landos@vim.com.au

D   Name of contact person·  Peter Landos

E.   Tax identification number (optional)· _____

F   Brief description of contract, transaction or other undertaking (referred to below as the 'Matter') to which this EDS pertains. (Include project number and location if applicable):
    AMENDMENT 10661
    Shareholder in Redflex Holdings Limited, owner of Redflex Traffic Systems, Inc - negotiating contract with City of Chicago.

G.   Is the Matter a procurement? [✓] Yes      [ ] No

H   If a procurement, Specification #  ___2281___  and Contract #1220    **PURCHASE ORDER**

I   If not a procurement:

    1.  City Agency requesting EDS: _____

    2.  City action requested (e.g. loan, grant, sale of property): 
        _____

    3.  If property involved, list property location:
        _____

Page 2 of 18

02/02/2004   17 09   0392474226+ → 0001114806075552
01/29/2004  17·08   4806075552                    REDFLEX TRAFFIC          NO. 687   D07
   15/10/2003   15 59   0392474226+ → 000151 4806075552                          PAGE  08/22

                                                                          NO.092   004

   00/21 2003  17 03   4806079753          REDFLEX TRAFFIC          ~~~~ ~~~ ~~

              CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

       SECTION ONE: DISCLOSURE OF OWNERSHIP INTERESTS

       A.    NATURE OF ENTITY

       1     Indicate whether the Undersigned is an individual or legal entity
             [ ] Individual                     [ ] Limited Liability Company
             [x] Business corporation           [ ] Joint venture
             [ ] Sole proprietorship            [ ] Not-for-profit corporation
                                                (is the not-for-profit corporation also a 501(c)(3)?
                                                [ ] Yes       [ ] No
             [ ] General partnership            [ ] Other entity (please specify)
             [ ] Limited partnership            _____

       2.    State of incorporation or organization, if applicable. _Australian Company_

       3.    For legal entities not organized in the State of Illinois  is the organization authorized to do business in the State of
             Illinois as a foreign entity.
             [ ] Yes       [x] No        [ ] N/A

       B.    ORGANIZATION INFORMATION

       1.    IF THE UNDERSIGNED IS A CORPORATION.
       2.    List below the names and titles of all executive officers and all directors of the corporation. For not-for-profit
             corporations  also list below any executive director of the corporation, and indicate all members, if any, who are legal
             entities  If there are no such members, write "no members."

| Name | Title |
|------|-------|
| Alexander Waelite | Chairman and Director |
| ~~~~~~~~~~~~ | ~~~~~~~~~~~ |
| Raphael Gerunder | Director |

       or 3.   If the Matter is a procurement and the Undersigned is a corporation whose shares are registered on a national
             securities exchange pursuant to the Securities Exchange Act of 1934, please provide the following information concerning
             shareholders who own shares equal to or in excess of 7.5% of the corporation's outstanding shares.

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

                              Page 3 of 18



02/02/2004    17 09    0392474226+ → 0001114806075552
01/29/2004   17 08    4806075552                    REDFLEX TRAFFIC                    NO.687    708
   15/10/2003   15 59    0392474226+ → 000151406075552                                              PAGE 09/22
                                                                                                    NO.092    705

   13/21/2003   59 01   48960??752          REDFLEX TRAFFIC                           PAGE  49/49

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

b(2)    If the Matter is not a procurement, and the Undersigned is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, please provide the following information concerning shareholders who own shares equal to or in excess of 10% of the corporation's outstanding shares.

| Name | Business Address | Percentage Interest |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

c    For corporations that are not registered on a national securities exchange pursuant to the Securities Exchange Act of 1936 list below the name, business address and percentage of ownership interest of each shareholder

| Name | Business Address | Percentage Interest |
|---|---|---|
| Thorney Consolidated | 30/55 Collins Street | 100 % |
| Holdings P/L | Melbourne   Vic |  |
|  | Australia |  |

2    IF THE UNDERSIGNED IS A PARTNERSHIP OR JOINT VENTURE
For general or limited partnerships or joint ventures  list below the name, business address and percentage of ownership interest of each partner  For limited partnerships, indicate whether each partner is a general partner or a limited partner.

| Name | Business Address | Percentage Interest |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

3    IF THE UNDERSIGNED IS A LIMITED LIABILITY COMPANY·
a.    List below the name, business address and percentage of ownership interest of each (i) member and (ii) manager.
If there are no managers, write "no managers," and indicate how the company is managed

| Name | Business Address | Percentage Interest |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Page 4 of 18



02/02/2004    17 09     0392474226+ → 0001114806075552
01/29/2004  17 08    4806875552                    REDFLEX TRAFFIC           NO.687    009
  15/10/2003     15:59     0392474226+ → 0001514806075552                               PAGE  10/22
                                                                             NO.852    006

     23/1./1883  17 05   4805870757          RLirLEX Inker..              ----  ----

                  CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

    b.      List below the names and titles of all officers. If any. If there are no officers  write "no officers."

    Name                                        Title
    _____
    _____
    _____
    _____

    4       IF THE UNDERSIGNED IS A LAND TRUST, BUSINESS TRUST, ESTATE OR OTHER SIMILAR ENTITY
    a       List below the name and business address of each individual or legal entity holding legal title to the property that is
    the subject of the trust.

    Name                              Business Address
    _____
    _____
    _____
    _____

    a.      List below the name  business address and percentage of beneficial interest of each beneficiary on whose behalf
    title is held

    Name                    Business Address               Percentage Interest
    _____
    _____
    _____

    5       IF THE UNDERSIGNED IS ANY OTHER LEGAL ENTITY, first describe the entity, then provide the name, business
    address, and the percentage of interest of all individuals or legal entities having an ownership or other beneficial interest in
    the entity.

    Describe the entity
    _____
    _____
    _____

    Name                    Business Address               Percentage Interest
    _____
    _____
    _____
    _____

                                    Page 5 of 18

02/02/2004    17·09    0392474226+ → 0001114806075552

01/29/2004  17 08    4806075552

15/10/2003    15 59    0392474226+ + 0001514806075552          REDFLEX TRAFFIC          NO 687    P10
                                                                                          PAGE  11/22
                                                                                 NO 092    007

03/21/2003   05 05   4106070752          REDFLEX TRAFFIC                          HOLE  00/00

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### SECTION TWO. BUSINESS RELATIONSHIPS WITH CITY ELECTED OFFICIALS

**A.     DEFINITIONS AND DISCLOSURE REQUIREMENT**

1.     The Undersigned must indicate whether it had a "business relationship" with a City elected official in the 12 months before the date this EDS is signed

2.     Pursuant to Chapter 2-156 of the Municipal Code of Chicago (the "Municipal Code"), a "business relationship" means any "contractual or other private business dealing" of an official, or his or her spouse, or of any entity in which an official or his or her spouse has a "financial interest," with a person or entity which entitles an official to compensation or payment in the amount of $2,500 or more in a calendar year; but a "financial interest" does not include: (i) any ownership through purchase at fair market value or inheritance of less than 1% of the shares of a corporation, or any corporate subsidiary, parent or affiliate thereof regardless of the value of or dividends on such shares, if such shares are registered on a securities exchange pursuant to the Securities Exchange Act of 1934, as amended, (ii) the authorized compensation paid to an official or employee for his office or employment, (iii) any economic benefit provided equally to all residents of the City; (iv) a time or demand deposit in a financial institution, or (v) an endowment or insurance policy or annuity contract purchased from an insurance company. A "contractual or other private business dealing" does not include any employment relationship of an official's spouse with an entity when such spouse has no discretion concerning or input relating to the relationship between that entity and the City

**B.     CERTIFICATION**

1.     Has the Undersigned had a "business relationship" with any City elected official in the 12 months before the date this EDS is signed?
     ( ) Yes          ✓ No

     If yes, please identify below the name(s) of such City elected official(s) and describe such relationship(s)

_____

_____

_____

_____

### SECTION THREE: DISCLOSURE OF RETAINED PARTIES

**A.     DEFINITIONS AND DISCLOSURE REQUIREMENTS**

1.     The Undersigned must disclose certain information about attorneys, lobbyists, accountants, consultants, subcontractors, and any other person whom the Undersigned has retained or expects to retain in connection with the Matter   In particular, the Undersigned must disclose the name of each such person, his/her business address, the nature of the relationship, and the total amount of the fees paid or estimated to be paid   The Undersigned is not required to disclose employees who are paid solely through the Undersigned's regular payroll

"Lobbyist" means any person (i) who, for compensation or on behalf of any person other than himself, undertakes to influence any legislative or administrative action, or (ii) any part of whose duty as an employee of another includes undertaking to influence any legislative or administrative action.

Page 6 of 18

[signature]

02/02/2004     17 09      0392474226+ → 0001114806075552

01/29/2004  17:00    4806075552                           REDFLEX TRAFFIC                           NO.687    011
                                                                                                    PAGE  12/22
   15/18/2003     15 59    0392474226+ → 0001514806075552                                     NO.032    008

   33/2. 22.9  04 09    4805810752              REDFLEX TRAFFIC                         ....  ....

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

2.    If the Undersigned is uncertain whether a disclosure is required under this Section the Undersigned must either ask the City whether disclosure is required or make the disclosure.

**B.    CERTIFICATION**

Each and every attorney, lobbyist, accountant, consultant, subcontractor, or other person retained or anticipated to be retained directly by the Undersigned with respect to or in connection with the Matter is listed below (begin in the here, add sheets as necessary)

| Name (indicate whether retained or anticipated to be retained) | Business Address | Relationship to Undersigned (attorney, lobbyist, etc.) | Fees (indicate whether paid or estimated) |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

[X] CHECK HERE IF NO SUCH INDIVIDUALS HAVE BEEN RETAINED BY THE UNDERSIGNED OR ARE ANTICIPATED TO BE RETAINED BY THE UNDERSIGNED.

### SECTION FOUR: CERTIFICATIONS

**I.    CERTIFICATION OF COMPLIANCE**

For purposes of the certifications in A, B, and C below, the term "affiliate" means any individual or entity that, directly or indirectly controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity. Indicia of control include, without limitation: interlocking management or ownership; identity of interests among family members; shared facilities and equipment; common use of employees; or organization of a business entity following the ineligibility of a business entity to do business with the federal government or a state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity.

A.    The Undersigned is not delinquent in the payment of any tax administered by the Illinois Department of Revenue, nor are the Undersigned or its affiliates delinquent in paying any fine, fee, tax or other charge owed to the City. This includes all water charges, sewer charges, license fees, parking tickets, property taxes or sales taxes. If there are any such delinquencies, note them below:

None.

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

Page 7 of 18

```
02/02/2004   17:09    0392474226+ → 0001114806075552
01/29/2004 17:08   4806075552              REDFLEX TRAFFIC          NO.687   P12
     15/10/2003   15:59   0392474226+ → 000151486075552                     PAGE 13/22
                                                                    NO.092   009

     03/11/2003  03:03   4806079752         REDFLEX TRAFFIC            PAGE  18/22
```

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**B**      The Undersigned and its affiliates have not, in the past five years, been found in violation of any City, State or federal environmental law or regulation.  If there have been any such violations, note them below:

_____None_____

_____

_____

_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

**C**      If the Undersigned is the Applicant, the Undersigned and its affiliates will not use, nor permit their subcontractors to use, any facility on the U.S EPA's List of Violating Facilities in connection with the Matter for the duration of time that such facility remains on the list.

**D**      If the Undersigned is the Applicant, the Undersigned will obtain from any contractors/subcontractors hired or to be hired in connection with the Matter certifications equal in form and substance to those in Section Four, I (A-C) above and will not, without the prior written consent of the City, use any such contractor/subcontractor that does not provide such certifications or that the Undersigned has reason to believe has not provided or cannot provide truthful certifications.

If the Undersigned is unable to make the certifications required in Section Four, paragraph I (C) and (D) above, provide an explanation.

____None___  _____           _____

_____

_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

**II.      CHILD SUPPORT OBLIGATIONS - CERTIFICATION REGARDING COURT-ORDERED CHILD SUPPORT COMPLIANCE**

For purposes of this part, "Substantial Owner" means any individual who, directly or indirectly, owns or holds a 10% or more interest in the Undersigned  Note. This may include individuals disclosed in Section One (Disclosure of Ownership Interests), and individuals disclosed in an EDS filed by an entity holding an interest in the Applicant.

If the Undersigned's response below is #1 or #2, then all of the Undersigned's Substantial Owners must remain in compliance with any such child support obligations until the Matter is completed  Failure of the Undersigned's Substantial Owners to remain in compliance with their child support obligations in the manner set forth in either #1 or #2 constitutes an event of default.

Check one:

☑  1  No Substantial Owner has been declared in arrearage on any child support obligations by the Circuit Court of Cook County, Illinois or by another Illinois court of competent jurisdiction.

Page 8 of 18

02/02/2004   17:09    0392474226+ + 0001114806075552
01/29/2004   17:08    4806075552                        REDFLEX TRAFFIC         NO.687    D13
15/10/2003   15:59    0392474226+ + 0001514806075552                                    PAGE  14/22
                                                                                    NO 092    P18

03/21/2003  03:59   4806670752              REDFLEX TRAFFIC               ~~~~  ~~~~~

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

___ 2  The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations. All such Substantial Owners, however, have entered into court-approved agreements for the payment of all such child support owed, and all such Substantial Owners are in compliance with such agreements.

___ 3  The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations and (a) at least one such Substantial Owner has not entered into a court-approved agreement for the payment of all such child support owed, or (b) at least one such Substantial Owner is not in compliance with a court-approved agreement for the payment of all such child support owed  or both (a) and (b).

___ 4  There are no Substantial Owners

### III.   FURTHER CERTIFICATIONS

A.   The Undersigned and, if the Undersigned is a legal entity its principals (officers, directors, partners, members, managers, executive director)

   *.   are not presently debarred  suspended, proposed for debarment, declared ineligible or voluntarily excluded from any transactions by any federal, state or local unit of government;

   2    have not, within a five-year period preceding the date of this EDS, been convicted of a criminal offense, adjudged guilty, or had a civil judgment rendered against them in connection with: obtaining, attempting to obtain  or performing a public (federal, state or local) transaction or contract under a public transaction, a violation of federal or state antitrust statutes; fraud; embezzlement; theft; forgery; bribery; falsification or destruction of records; making false statements; or receiving stolen property;

   3    are not presently indicted for or otherwise criminally or civilly charged by a governmental entity (federal, state or local) with commission of any of the offenses enumerated in clause (A)(2) of this section;

   4    have not, within a five-year period preceding the date of this EDS, had one or more public transactions (federal, state or local) terminated for cause or default; and

   5    have not, within a five-year period preceding the date of this EDS, been convicted, adjudged guilty, or found liable in a civil proceeding, in any criminal or civil action instituted by the City or by the federal government, any state, or any other unit of local government.

### B.   The certifications in subparts B and D concern:

   •   the Undersigned;
   •   any party participating in the performance of the Matter ("an Applicable Party");
   •   any "Affiliated Entity" (meaning an individual or entity that, directly or indirectly  controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity.  Indicia of control include, without limitation, interlocking management or ownership; identity of interests among family members, shared facilities and equipment; common use of employees; or organization of a business entity following the ineligibility of a business entity to do business with federal or state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity; with respect to Applicable Parties, the term Affiliated Entity means an individual or entity that directly or indirectly controls the Applicable Party, is controlled by it, or, with the Applicable Party, is under common control of another individual or entity;

Page 9 of 18

02/02/2004    17 09    0392474226+ → 0001114806075552

01/29/2004  17 08    4806075552                              REDFLEX TRAFFIC                        NO 687    014
____15-10/2003____   15 59    0392474226+ → 0201514806075552                                        PAGE   13/22
                                                                                                    NO.092    011

BJ.2  /0*3  01 05   4886078^52                 *IZF.ER  VN"F**                        .

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

* any responsible official of the Undersigned, any Applicable Party or any Affiliated Entity or any other official, agent or employee of the Undersigned, any Applicable Party or any Affiliated Entity, acting pursuant to the direction or authorization of a responsible official of the Undersigned, any Applicable Party or any Affiliated Entity (collectively "Agents")

Neither the Undersigned nor any Applicable Party, nor any Affiliated Entity of either the Undersigned or any Applicable Party nor any Agents have, during the five years before the date this EDS is signed, or, with respect to an Applicable Party, an Affiliated Entity or an Affiliated Entity of an Applicable Party during the five years before the date of such Applicable Party's or Affiliated Entity's contract or engagement in connection with the Matter

1    bribed or attempted to bribe, or been convicted or adjudged guilty of bribery or attempting to bribe, a public officer or employee of the City, the State of Illinois, or any agency of the federal government or of any state or local government in the United States of America, in that officers or employee's official capacity,

2    agreed or colluded with other bidders or prospective bidders, or been a party to any such agreement, or been convicted or adjudged guilty of agreement or collusion among bidders or prospective bidders, in restraint of freedom of competition by agreement to bid a fixed price or otherwise, or

3    made an admission of such conduct described in (1) or (2) above that is a matter of record, but have not been prosecuted for such conduct; or

4    violated the provisions of Section 2-92-610 of the Municipal Code (Living Wage Ordinance).

C    The Undersigned understands and shall comply with (1) the applicable requirements of the Governmental Ethics Ordinance of the City, Title 2, Chapter 2-156 of the Municipal Code, and (2) all the applicable provisions of Chapter 2-56 of the Municipal Code (Office of the Inspector General)

D    Neither the Undersigned, Affiliated Entity or Applicable Party, or any of their employees, officials, agents or partners, is barred from contracting with any unit of state or local government as a result of engaging in or being convicted of (1) bid-rigging in violation of 720 ILCS 5/33E-3, (2) bid-rotating in violation of 720 ILCS 5/33E-4; or (3) any similar offense of any state or of the United States of America that contains the same elements as the offense of bid-rigging or bid-rotating.

E.    If the Undersigned is unable to certify to any of the above statements in this Part III, the Undersigned must explain below.

_____N/A_____
_____
_____
_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

Page 10 of 18

02/02/2004   17.09    8392474226+ → 0001114806075552
01/29/2004  17.08    4806075552
    13/18/2003   15.59   8392474226+ → 0001514806075552          REDFLEX TRAFFIC

                                                                          NO 687     Q15
                                                                          PAGE  16/22
                                                                          NO 892    912

02/21/2003  09 05   4806376752              REDFLEX TRAFFIC              PAGE  13/46

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

IV   **CERTIFICATION OF STATUS AS FINANCIAL INSTITUTION**

For purposes of this Part IV, under Section 2-32-455(b) of the Municipal Code, the term "financial institution" means a bank, savings and loan association, thrift, credit union, mortgage banker, mortgage broker, trust company, savings bank, investment bank, securities broker, municipal securities broker, securities dealer, municipal securities dealer, securities underwriter, municipal securities underwriter, investment trust, venture capital company, bank holding company, financial services holding company, or any licensee under the Consumer Installment Loan Act, the Sales Finance Agency Act, or the Residential Mortgage Licensing Act. However, "financial institution" specifically shall not include any entity whose predominant business is the providing of tax deferred, defined contribution, pension plans to public employees in accordance with Sections 403(b) and 457 of the Internal Revenue Code. (Additional definitions may be found in Section 2-32-455(b) of the Municipal Code.)

A.   CERTIFICATION

The Undersigned certifies that the Undersigned   (check one)

   ✓  is not

a "financial institution" as defined in Section 2-32-455(b) of the Municipal Code

B.   If the Undersigned IS a financial institution, then the Undersigned pledges:

"We are not and will not become a predatory lender as defined in Chapter 2-32 of the Municipal Code. We further pledge that none of our affiliates is, and none of them will become, a predatory lender as defined in Chapter 2-32 of the Municipal Code. We understand that becoming a predatory lender or becoming an affiliate of a predatory lender may result in the loss of the privilege of doing business with the City."

If the Undersigned is unable to make this pledge because it or any of its affiliates (as defined in Section 2-32-455(b) of the Municipal Code) is a predatory lender within the meaning of Chapter 2-32 of the Municipal Code, explain here (attach additional pages if necessary):

_____
_____
_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

V.   **CERTIFICATION REGARDING INTEREST IN CITY BUSINESS**

Any words or terms that are defined in Chapter 2-156 of the Municipal Code have the same meanings when used in this Part V.

1 '   In accordance with Section 2-156-110 of the Municipal Code:
      Does any official or employee of the City have a financial interest in his or her own name or in the name of any other person in the Matter?
      [ ] Yes        [✗] No

                        Page 11 of 18

Case: 1:15-cv-08271 Document #: 25-7 Filed: 12/14/15 Page 114 of 137 PageID #:542

02/02/2004    17:09    0392474226+ → 0001114806075552
01/29/2004  17 08    4806075552                                                NO.687    916
    15/10/2003    15 59    0392474226+ → 0001514806075552    REDFLEX TRAFFIC          PAGE  17/22
                                                                              NO.092    913

    08/Z./2003  29 05   4806070732            ·  REDFLEX TRAFFIC              PAGE  14/44

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

NOTE:  If you answered "No" to Item V(1), you are not required to answer Item V(2) or (3) below  Instead, review the certification in Item V(4) and then proceed to Part VI  If you answered "Yes" to Item V(1), you must first respond to Item V(2) and provide the information requested in Item V(3).  After responding to those Items, review the certification in Item V(4) and proceed to Part VI.

2    Unless sold pursuant to a process of competitive bidding, no City elected official or employee shall have a financial interest in his or her own name or in the name of any other person in the purchase of any property that (i) belongs to the City, or (ii) is sold for taxes or assessments, or (iii) is sold by virtue of legal process at the suit of the City (collectively, "City Property Sale")  Compensation for property taken pursuant to the City's eminent domain power does not constitute a financial interest within the meaning of this Part V

Does the Matter involve a City Property Sale?
[ ] Yes        [N] No

3.    If you answered "yes" to Item V(1), provide the names and business addresses of the City officials or employees having such interest and identify the nature of such interest.

| Name | Business Address | Nature of Interest |
|------|------------------|--------------------|
|      |                  |                    |
|      | ·                |                    |
|      |                  |                    |
|      |                  |                    |

4.    The Undersigned further certifies that no prohibited financial interest in the Matter will be acquired by any City official or employee.

## VI.    CERTIFICATION REGARDING SLAVERY ERA BUSINESS

The Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies from the slavery era (including insurance policies issued to slaveholders that provided coverage for damage to or injury or death of their slaves and has disclosed in this EDS any and all such records to the City  In addition, the Undersigned must disclose the names of any and all slaves or slaveholders described in those records.  Failure to comply with these disclosure requirements may make  , the Matter to which this EDS pertains voidable by the City

Please check either (1) or (2) below.  If the Undersigned checks (2), the Undersigned must disclose below or in an attachment to this EDS all requisite information as set forth in that paragraph (2).

[✓] 1.  The Undersigned verifies that (a) the Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies, and (b)  the Undersigned has found no records of investments or profits from slavery, the slave industry, or slaveholder insurance policies and no records of names of any slaves or slaveholders.



```
02/02/2004   17 09    0392474226+ + 0001114806075552
01/29/2004  17:82    4806875552
  15/10/2003    15 59    0392474226+ + 0001514806075552        REDFLEX TRAFFIC        NO.687   017
                                                                                        PAGE 18/22
                                                                            NO.092   014

03/71'2003  03.05   4806876952         REDFLEX TRAFFIC            ---- 13'46
```

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

_____2. The Undersigned verifies that, as a result of conducting the search in step (1)(a) above, the Undersigned has found records relating to investments or profits from slavery, the slave industry, or slaveholder insurance policies and/or the names of any slaves or slaveholders. The Undersigned verifies that the following constitutes full disclosure of all such records.

_____

_____

_____

_____

### SECTION FIVE: CERTIFICATIONS FOR FEDERALLY-FUNDED MATTERS

**L.    CERTIFICATION REGARDING LOBBYING**

**A.**    List below the names of all individuals registered under the federal Lobbying Disclosure Act of 1995 who have made lobbying contacts on behalf of the Undersigned with respect to the Matter: (Begin list here, add sheets as necessary)

_____None_____

_____

_____

_____

*(If no explanation appears or begins on the lines above, or if the letters "NA" or if the word "None" appear, it will be conclusively presumed that the Undersigned means that NO individuals registered under the Lobbying Disclosure Act of 1995 have made lobbying contacts on behalf of the Undersigned with respect to the Matter.)*

**B.**    The Undersigned has not spent and will not expend any federally appropriated funds to pay any individual listed in Paragraph (A) above for his or her lobbying activities or to pay any individual to influence or attempt to influence an officer or employee of any agency, as defined by applicable federal law, a member of Congress, an officer or employee of Congress, or an employee of a member of Congress, in connection with the award of any federally funded contract, making any federally funded grant or loan, entering into any cooperative agreement, or to extend, continue, renew, amend, or modify any federally funded contract, grant, loan, or cooperative agreement.

**C.**    The Undersigned will submit an updated certification at the end of each calendar quarter in which there occurs any event that materially affects the accuracy of the statements and information set forth in paragraphs I(A) and I(B) above.

If the Matter is federally funded and any funds other than federally appropriated funds have been or will be paid to any individual for influencing or attempting to influence an officer or employee of any agency (as defined by applicable federal law), a member of Congress, an officer or employee of Congress, or an employee of a member of Congress in connection with the Matter, the Undersigned must complete and submit Standard Form-LLL, "Disclosure Form to Report Lobbying," in accordance with its instructions. The form may be obtained online from the federal Office of Management and Budget (OMB) web site at http://www.whitehouse.gov/omb/grants/sflllin.pdf, linked on the page http://www.whitehouse.gov/omb/grants/grants_forms.html.

**D.**    The Undersigned certifies that: either (i) it is not an organization described in section 501(c)(4) of the Internal Revenue Code of 1986; or (ii) it is an organization described in section 501(c)(4) of the Internal Revenue Code of 1986 but has not engaged and will not engage in "Lobbying Activities".

Page 13 of 18

02/02/2004    17 09    0392474226+ → 0001114806075552                    NO 687    018
01/29/2004   17:08    4806075552              REDFLEX TRAFFIC             PAGE 19/22
15/10/2003    15 59    0392474226+ → 000151480607552                     NO.092    015

01/21 2003  09 05   4806070752           REDFLEX TRAFFIC            PAGE 1 of 40

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

If the Undersigned is the Applicant, the Undersigned must obtain certifications equal in form and substance to paragraphs I(A) through I(C) above from all subcontractors before it awards any subcontract and the Undersigned must maintain all such subcontractors certifications for the duration of the Matter and must make such certifications promptly available to the City upon request.

**II.    CERTIFICATION REGARDING NONSEGREGATED FACILITIES**

A.    If the Undersigned is the Applicant, the Undersigned does not and will not maintain or provide for its employees any segregated facilities at any of its establishments, and it does not and will not permit its employees to perform their services at any location under its control where segregated facilities are maintained.

"Segregated facilities," as used in this provision, means any waiting rooms, work areas, restrooms, washrooms, restaurants and other eating areas, time clocks, locker rooms and other storage or dressing areas, parking lots, drinking fountains, recreation or entertainment areas, transportation, and housing provided for employees that are segregated by explicit directive or are in fact segregated on the basis of race, color, religion, sex, or national origin because of habit, local or employee custom or otherwise.

However, separated or single-user restrooms and necessary dressing or sleeping areas must be provided to assure privacy between the sexes.

B.    If the Undersigned is the Applicant and the Matter is federally funded, the Undersigned will, before the award of subcontracts (if any), obtain identical certifications from proposed subcontractors under which the subcontractor will be subject to the Equal Opportunity Clause. Contracts and subcontracts exceeding $10 000 or having an aggregate value exceeding $10 000 in any 12-month period, are generally subject to the Equal Opportunity Clause. See 41 CFR Part 60 for further information regarding the Equal Opportunity Clause. The Undersigned must retain the certifications required by the paragraph (B) for the duration of the contract (if any) and must make such certifications promptly available to the City upon request.

C.    If the Undersigned is the Applicant and the Matter is federally funded, the Applicant will forward the notice set forth below to proposed subcontractors.

NOTICE TO PROSPECTIVE SUBCONTRACTORS OF REQUIREMENTS FOR CERTIFICATIONS OF NONSEGREGATED FACILITIES

Subcontractors must submit to the Contractor a Certification of Nonsegregated Facilities before the award of any subcontract under which the subcontractor will be subject to the federal Equal Opportunity Clause. The subcontractor may submit such certifications either for each subcontract or for all subcontracts during a period (e.g., quarterly, semiannually, or annually).

**III.    CERTIFICATION REGARDING EQUAL EMPLOYMENT OPPORTUNITY**

Federal regulations require prospective contractors for federally funded Matters (e.g., the Applicant and proposed subcontractors) to submit the following information with their bids or in writing at the outset of negotiations. (NOTE: This Part III is to be completed only if the Undersigned is the Applicant.)

A.    Have you developed and do you have on file affirmative action programs pursuant to applicable federal regulations? (See 41 CFR Part 60-2.)
[ ] Yes        [ ] No        N/A

Page 14 of 18

02/02/2004  17:09   0392474226+ → 0001114806075552
01/29/2004 17 88   4806875552
15/10/2003  15:59   0392474226+ → 0001514806075552    REDFLEX TRAFFIC     NO.687  019
                                              PAGE  28/22
                                        NO 892  016

08/21/2003 09 05   48848"8752     REDFLEX TRAFFIC

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**B**    Have you participated in any previous contracts or subcontracts subject to the equal opportunity clause?
[ ] Yes      [ ] No     ✓ N/A

**C.**    Have you filed with the Joint Reporting Committee, the Director of the Office of Federal Contract Compliance Programs, or the Equal Employment Opportunity Commission all reports due under the applicable filing requirements?
[ ] Yes      [ ] No     ✓ N/A

### SECTION SIX: NOTICE AND ACKNOWLEDGMENT REGARDING CITY GOVERNMENTAL ETHICS AND CAMPAIGN FINANCE ORDINANCES

The City's Governmental Ethics and Campaign Financing Ordinances, Chapters 2-156 and 2-164 of the Municipal Code, impose certain duties and obligations on individuals or entities seeking City contracts, work, business, or transactions. The Board of Ethics has developed an ethics training program for such individuals and entities. The full text of these ordinances and the training program is available on line at www.cityofchicago.org/Ethics/, and may also be obtained from the City's Board of Ethics, 740 N. Sedgwick St., Suite 500, Chicago, IL 60610, (312) 744-9660. The following is descriptive only and does not purport to cover every aspect of Chapters 2-156 and 2-164 of the Municipal Code. The Undersigned must comply fully with the applicable ordinances.

    ✓    **BY CHECKING THIS BOX THE UNDERSIGNED ACKNOWLEDGES THAT THE UNDERSIGNED UNDERSTANDS THAT THE CITY'S GOVERNMENTAL ETHICS AND CAMPAIGN FINANCING ORDINANCES, AMONG OTHER THINGS:**

    1)    Provide that any contract negotiated, entered into or performed in violation of the City's ethics laws can be voided by the City.

    2)    Limit the gifts and favors any individual or entity can give, or offer to give, to any City official, employee, contractor or candidate for elected City office or the spouse or minor child of any of them, including:

        a.    any cash gift or any anonymous gift; and
        b.    any gift based on a mutual understanding that the City official's or employee's or City contractor's actions or decisions will be influenced in any way by the gift.

    3)    Prohibit any City elected official or City employee from having a financial interest, directly or indirectly, in any contract, work, transaction or business of the City, if that interest has a cost or present value of $5,000 or more, or if that interest entitles the owner to receive more than $2,500 per year.

    4)    Prohibit any appointed City official from engaging in any contract, work, transaction or business of the City, unless the matter is wholly unrelated to the appointed official's duties or responsibilities.

    5)    Provide that City employees and officials, or their spouses or minor children, cannot receive compensation or anything of value in return for advice or assistance on matters concerning the operation or business of the City, unless their services are wholly unrelated to their City duties and responsibilities.

    6)    Provide that former City employees and officials cannot, for a period of one year after their City employment ceases, assist or represent another on any matter involving the City if, while with the City, they were personally and substantially involved in the same matter.

Page 18 of 18

02/02/2004    17:09    8392474226+ + 0001114806875552
01/29/2004   17:08    4806875552                    REDFLEX TRAFFIC                    NO 687    D20
    15/18/2003    15.59    8392474226+ + 000151406675552                               PAGE  21/22

                                                                                        NO.052   017

07/21/2002  05 03   4806878757        XED-LEX THAP 1K

CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

7)    Provide that former City employees and officials cannot ever meet or represent another on a City contract
      if, while with the City, they were personally involved in or directly supervised the formulation, negotiation
      or execution of that contract.

## SECTION SEVEN. CONTRACT INCORPORATION, COMPLIANCE, PENALTIES, DISCLOSURE

The Undersigned understands and agrees that:

A.    The certifications, disclosures, and acknowledgments contained in this EDS will become part of any contract or
other agreement between the Applicant and the City in connection with the Matter, whether procurement, City
assistance, or other City action, and are material inducements to the City's execution of any contract or taking other action
with respect to the Matter. The Undersigned understands that it must comply with all statutes, ordinances, and
regulations on which this EDS is based.

B.    If the City determines that any information provided in this EDS is false, incomplete or inaccurate, any contract or
other agreement in connection with which it is submitted may be rescinded or be void or voidable, and the City may
pursue any remedies under the contract or agreement (if not rescinded, void or voidable), at law, or in equity, including
terminating the Undersigned's participation in the Matter and/or declining to allow the Undersigned to participate in other
transactions with the City

C.    Some or all of the information provided on this EDS and any attachments to this EDS may be made available to
the public on the internet, in response to a Freedom of Information Act request, or otherwise. By completing and signing
this EDS, the Undersigned waives and releases any possible rights or claims which it may have against the City in
connection with the public release of information contained in this EDS and also authorizes the City to verify the accuracy
of any information submitted in this EDS

D.    The Undersigned has not withheld or reserved any disclosures as to economic interests in the Undersigned, or as
to the Matter, or any information, data or plan as to the intended use or purpose for which the Applicant seeks City
Council or other City agency action.

E.    The information provided in this EDS must be kept current. In the event of changes, the Undersigned must
supplement this EDS up to the time the City takes action on the Matter.

02/02/2004   17:09   0392474226+ + 0001114806075552                            NO.687   004
01/29/2004   17.88   4806075552                    REDFLEX TRAFFIC                 PAGE  05/22
Jan-22-04  (1·11am  From-DEPT OF PROCUREMENT              312-744-7870        T-748  P 18/20  F-408

**CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT**

**CERTIFICATION**

Under penalty of perjury, the person signing below: (1) warrants that he/she is authorized to execute this EDS on behalf of the Undersigned, and (2) warrants that all certifications and statements contained in this EDS are true, accurate and complete as of the date furnished to the City.

THORNEY HOLDINGS PTY LTD                          Date: 2 FEBRUARY 2004

(Print or type name of individual or legal entity submitting this EDS)

By:

(sign here)

Print or type name of signatory:

ALEXANDER WAISLITZ

Title of signatory:

EXECUTIVE CHAIRMAN

Subscribed to before me on [date] FEBRUARY 2 at MELBOURNE County,
VICTORIA [state].   2004
AUSTRALIA

of A

Commission expires: NA.

Page 17 of 18

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**(DO NOT SUBMIT THIS PAGE WITH YOUR EDS. The purpose of this page is for you to recertify your EDS prior to submission to City Council or on the date of closing. If unable to recertify truthfully, the Undersigned must complete a new EDS with correct or corrected information)**

### RECERTIFICATION
**Generally, for use with City Council matters. Not for City procurements unless requested.**

This recertification is being submitted in connection with _____ [identify the Matter]. Under penalty of perjury, the person signing below. (1) warrants that he/she is authorized to execute this EDS recertification on behalf of the Undersigned, (2) warrants that all certifications and statement contained in the Undersigned's original EDS are true, accurate and complete as of the date furnished to the City and continue to be true, accurate and complete as of the date of this recertification, and (3) reaffirms it acknowledgments.

_____   Date. _____
(Print or type name of individual or legal entity submitting this recertification)

By

_____
(sign here)

Print or type name of signatory

_____

Title of signatory

_____

Subscribed to before me on [date]_____, at _____ County, _____[state].

_____·_____Notary Public

Commission expires·_____

Ver 6/23/03

15/03/2004   15 34   0392474226+ → 00011148060755552

03/08/2004  21 50   4806075552          REDFLEX TRAFFIC          NO.957   D04
                                                                 PAGE  03/28

08/21/2003  09 05   4806070752          REDFLEX TRAFFIC          PAGE  03/46

```
┌─────────────────────┐
│ FOR CITY USE        │
│ AFFIDAVIT NO _____ │
└─────────────────────┘
```

## CITY OF CHICAGO
## ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

The City of Chicago (the "City") requires disclosure of the information requested in this Economic Disclosure Statement and Affidavit ("EDS") before any City agency, department or City Council action regarding the matter that is the subject of this EDS. Please fully complete each statement, with all information current as of the date this EDS is signed  If a question is not applicable, answer with "N A "  An incomplete EDS will be returned and any City action will be interrupted.

Please print or type all responses clearly and legibly   Add additional pages if needed, being careful to identify the portion of the EDS to which each additional page refers

**WHO MUST SUBMIT AN EDS:**

1       Applicants  Any individual or entity (the "Applicant") making an application to the City for action requiring City Council or other City agency approval must file this EDS.

2       Entities holding an interest in the Applicant·  Generally, whenever an ownership interest in the Applicant (for example, shares of stock of the Applicant or a limited partnership interest in the Applicant) is held or owned by a legal entity (for example, a corporation or partnership, rather than an individual) each such legal entity must also file an EDS on its own behalf, and any parent of that legal entity must do so until individual owners are disclosed  However, if an entity filing an EDS is a corporation whose shares are registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, only those shareholders that own 10% or more of that filing entity's stock must file EDSs on their own behalf

**ACKNOWLEDGMENT OF POSSIBLE CREDIT AND OTHER CHECKS:**  By completing and filing this EDS, the Undersigned acknowledges and agrees, on behalf of itself and the entities or individuals named in this EDS, that the City may investigate the creditworthiness of some or all of the entities or individuals named in this EDS

**CERTIFYING THIS EDS:** Execute the certification on the date of the initial submission of this EDS. You may be asked to re-certify this EDS on the last page as of the date of submission of any related ordinance to the City Council, or as of the date of the closing of your transaction.

**PUBLIC DISCLOSURE:** It is the City's policy to make this document available to the public on its Internet site and/or upon request.

**GENERAL INFORMATION**

Date this EDS is completed:  _____ 8 MARCH 2004 . _____

A.      Who is submitting this EDS?  That individual or entity will be the
"Undersigned" throughout this EDS.  _THORNEY CONSOLIDATED HOLDINGS PTY LTD ._

03/08/2004  21.50      4806075552              REDFLEX TRAFFIC                    NO 957    005
                                                                                 PAGE  04/28

Jan-22-04  11 07am   From-DEPT OF PROCUREMENT          312-744-7870      T-740  P 04/20  F-406

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

NOTE: The Undersigned is the individual or entity submitting this EDS, whether the Undersigned is an Applicant or
is an entity holding an interest in the Applicant.  This EDS requires certain disclosures and certifications from
Applicants that are not required from entities holding an interest in the Applicant. When completing this EDS,
please observe whether the section you are completing applies only to Applicants.

[ ]      Check here if the Undersigned is filing this EDS as an Applicant.

[ ]      Check here if the Undersigned is filing as an entity holding an interest in an Applicant.

         Also, please identify the Applicant in which this entity holds an interest.

                  REDFLEX TRAFFIC SYSTEMS INC

B        Business address          39/55 Collins Street
         of the Undersigned        MELBOURNE VICTORIA
                                   AUSTRALIA

C        Telephone +61-3-99217190 Fax. +61-3-99217100  Email. peter.landes@visy.com.au.

D        Name of contact person        Peter Landos

E        Tax identification number (optional): _____

F        Brief description of contract, transaction or other undertaking (referred to below as
         the "Matter") to which this EDS pertains.  (Include project number and location if applicable):
                  AMENDMENT 10661
                  SHAREHOLDER IN REDFLEX HOLDINGS LIMITED OWNER OF REDFLEX
                  TRAFFIC SYSTEMS INC (SHARES HELD BY INVIA CUSTODIAN)

C        Is the Matter a procurement? [✓]Yes         [ ] No

H.       If a procurement, Specification #    2281    and Contract #    P.O. 3220

I        If not a procurement.

         1    City Agency requesting EDS:_____

         2.   City action requested (e.g. loan, grant, sale of property).
              _____

         3.   If property involved, list property location:
              _____

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

b(2)    If the Matter is **not a** procurement, and the Undersigned is a corporation whose shares **are** registered on a national securities exchange pursuant to the Securities Exchange Act of 1934, please provide the following information concerning shareholders who own shares equal to or in excess of 10% of the corporation's outstanding shares

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

c    For corporations that **are not** registered on a national securities exchange pursuant to the Securities Exchange Act of 1934 list below the name, business address and percentage of ownership interest of each shareholder

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
| PRATT HOLDINGS PTY LTD | 2 533 LITTLE LONSDALE STREET MELBOURNE VIC 3000 | 100 / |

2    IF THE UNDERSIGNED IS A PARTNERSHIP OR JOINT VENTURE
For general or limited partnerships or joint ventures. list below the name, business address and percentage of ownership interest of each partner  For limited partnerships, indicate whether each partner is a general partner or a limited partner

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |

3    IF THE UNDERSIGNED IS A LIMITED LIABILITY COMPANY
a    List below **the name, business** address and percentage of ownership interest of each (i) member and (ii) manager If there are **no managers, write "no managers,"** and indicate how the company is managed.

| Name | Business Address | Percentage Interest |
|------|------------------|---------------------|
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |
|      |                  |                     |



15/03/2004    15 34     0392474226+ → 0001114806075552
03/08/2004  21.50    4806075552              REDFLEX TRAFFIC                          NO 957    008
                                                                                      PAGE  07/20

Jan-22-04  11 07am   From-DEPT OF PROCUREMENT              312-744-7678    T-748  P 07/20  F-488

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

b      List below the names and titles of all officers, if any   if there are no officers, write "no officers "

Name                                            Title

_____

_____

_____

_____

4      IF THE UNDERSIGNED IS A LAND TRUST, BUSINESS TRUST, ESTATE OR OTHER SIMILAR ENTITY
a      List below the name and business address of each individual or legal entity holding legal title to the property that is
the subject of the trust

Name                                            Business Address

_____

_____

_____

_____

b      List below the name, business address and percentage of beneficial interest of each beneficiary on whose behalf
title is held

Name                    Business Address              Percentage interest

_____

_____

_____

5      IF THE UNDERSIGNED IS ANY OTHER LEGAL ENTITY, first describe the entity, then provide the name, business
address, and the percentage of interest of all individuals or legal entities having an ownership or other beneficial interest in
the entity

Describe the entity

_____

_____

_____

Name                    Business Address              Percentage Interest

_____

_____

_____

15/03/2004    15 34    0392474226+ → 00011140060075552                                    NO 957    009

03/08/2004   21:50    4806075552                    REDFLEX TRAFFIC                          PAGE  08/20

Jan-22-04  11 08am   From-DEPT OF PROCUREMENT              3'2-744-7679      T-749  P 08/20  F-469

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### SECTION TWO   BUSINESS RELATIONSHIPS WITH CITY ELECTED OFFICIALS

#### A.    DEFINITIONS AND DISCLOSURE REQUIREMENT

1      The Undersigned must indicate whether it had a "business relationship" with a City elected official in the 12 months before the date this EDS is signed

2      Pursuant to Chapter 2 156 of the Municipal Code of Chicago (the "Municipal Code") a **"business relationship"** means any "contractual or other private business dealing" of an official, or his or her spouse, or of any entity in which an official or his or her spouse has a "financial interest," with a person or entity which entitles an official to compensation or payment in the amount of $2,500 or more in a calendar year, but a financial interest" does not include (i) any ownership through purchase at fair market value or inheritance of less than 1% of the shares of a corporation, or any corporate subsidiary, parent or affiliate thereof, regardless of the value of or dividends on such shares, if such shares are registered on a securities exchange pursuant to the Securities Exchange Act of 1934, as amended, (ii) the authorized compensation paid to an official or employee for his office or employment; (iii) any economic benefit provided equally to all residents of the City (iv) a time or demand deposit in a financial institution, or (v) an endowment or insurance policy or annuity contract purchased from an insurance company  A contractual or other private business dealing" does not include any employment relationship of an official's spouse with an entity when such spouse has no discretion concerning or input relating to the relationship between that entity and the City

#### B.    CERTIFICATION

1      Has the Undersigned had a "business relationship" with any City elected official in the 12 months before the date this EDS is signed?

[ ] Yes         ☑ No

If yes please identify below the name(s) of such City elected official(s) and describe such relationship(s)

_____

_____

_____

_____

### SECTION THREE. DISCLOSURE OF RETAINED PARTIES

#### A.    DEFINITIONS AND DISCLOSURE REQUIREMENTS

1      The Undersigned must disclose certain information about attorneys, lobbyists, accountants, consultants, subcontractors, and any other person whom the Undersigned has retained or expects to retain in connection with the Matter  In particular, the Undersigned must disclose the name of each such person, his/her business address, the nature of the relationship, and the total amount of the fees paid or estimated to be paid  The Undersigned is not required to disclose employees who are paid solely through the Undersigned's regular payroll.

Lobbyist" means any person (i) who, for compensation or on behalf of any person other than himself, undertakes to influence any legislative or administrative action, or (ii) any part of whose duty as an employee of another includes undertaking to influence any legislative or administrative action

15/03/2004    15 34    0392474226+ → 00011148060075552

03/08/2004  21 50   4806075552                    REDFLEX TRAFFIC                        NO 957   P10
                                                                                         PAGE  09/20

Jan-22-04  11 08am   From-DEPT OF PROCUREMENT                 312-744-7878        T-740  P 08/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

2.    If the Undersigned is uncertain whether a disclosure is required under this Section, the Undersigned must either ask the City whether disclosure is required or make the disclosure

### B.    CERTIFICATION

Each and every attorney, lobbyist, accountant, consultant, subcontractor, or other person retained or anticipated to be retained directly by the Undersigned with respect to or in connection with the Matter is listed below (begin list here, add sheets as necessary)

| Name (indicate whether retained or anticipated to be retained) | Business Address | Relationship to Undersigned (attorney, lobbyist, etc.) | Fees (indicate whether paid or estimated) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☑ CHECK HERE IF NO SUCH INDIVIDUALS HAVE BEEN RETAINED BY THE UNDERSIGNED OR ARE ANTICIPATED TO BE RETAINED BY THE UNDERSIGNED

## SECTION FOUR: CERTIFICATIONS

### 1.    CERTIFICATION OF COMPLIANCE

For purposes of the certifications in A, B, and C below, the term "affiliate" means any individual or entity that, directly or indirectly controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity. Indicia of control include, without limitation, interlocking management or ownership, identity of interests among family members, shared facilities and equipment; common use of employees or organization of a business entity following the ineligibility of a business entity to do business with the federal government or a state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity

A.    The Undersigned is not delinquent in the payment of any tax administered by the Illinois Department of Revenue, nor are the Undersigned or its affiliates delinquent in paying any fine, fee, tax or other charge owed to the City  This includes all water charges, sewer charges, license fees, parking tickets, property taxes or sales taxes  If there are any such delinquencies note them below:

_None._

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

B       The Undersigned and its affiliates have not, in the past five years, been found in violation of any City, state or federal environmental law or regulation    if there have been any such violations, note them below:

_NONE_____

_____

_____

_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements

C       If the Undersigned is the Applicant, the Undersigned and its affiliates will not use, nor permit their subcontractors to use, any facility on the U S  EPA's List of Violating Facilities in connection with the Matter for the duration of time that such facility remains on the list

D       If the Undersigned is the Applicant, the Undersigned will obtain from any contractors/subcontractors hired or to be hired in connection with the Matter certifications equal in form and substance to those in Section Four, I, (A-C) above and will not, without the prior written consent of the City, use any such contractor/subcontractor that does not provide such certifications or that the Undersigned has reason to believe has not provided or cannot provide truthful certifications

If the Undersigned is unable to make the certifications required in Section Four, paragraph 1 (C) and (D) above, provide an explanation

_NONE._____

_____

_____

_____

If the letters "NA,' the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

### II.     CHILD SUPPORT OBLIGATIONS - CERTIFICATION REGARDING COURT-ORDERED CHILD SUPPORT COMPLIANCE

For purposes of this part, "Substantial Owner" means any individual who, directly or indirectly, owns or holds a 10% or more interest in the Undersigned. Note: This may include individuals disclosed in Section One (Disclosure of Ownership Interests), and individuals disclosed in an EDS filed by an entity holding an interest in the Applicant.

If the Undersigned's response below is #1 or #2, then all of the Undersigned's Substantial Owners must remain in compliance with any such child support obligations until the Matter is completed. Failure of the Undersigned's Substantial Owners to remain in compliance with their child support obligations in the manner set forth in either  #1 or #2 constitutes an event of default.

Check one:                                                                                    ∕

✓  1  No Substantial Owner has been declared in arrearage on any child support obligations by the Circuit Court of Cook County, Illinois or by another Illinois court of competent jurisdiction

15/03/2004    15.34    0392474226+ → 0001114806075552

03/08/2004  21 50    4806075552              REDFLEX TRAFFIC                    NO 957    012
                                                                               PAGE  11/20

Jan-22-04  11-18am    From-DEPT OF PROCUREMENT                312-744-7878    T-740  P 11/20  F-466

### CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

_____ 2 The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations. All such Substantial Owners however, have entered into court-approved agreements for the payment of all such child support owed  and all such Substantial Owners are in compliance with such agreements

_____ 3 The Circuit Court of Cook County, Illinois or another Illinois court of competent jurisdiction has issued an order declaring one or more Substantial Owners in arrearage on child support obligations and (a) at least one such Substantial Owner has not entered into a court-approved agreement for the payment of all such child support owed, or (b) at least one such Substantial Owner is not in compliance with a court-approved agreement for the payment of all such child support owed, or both (a) and (b)

_____ 4 There are no Substantial Owners

### III.   FURTHER CERTIFICATIONS

A.    The Undersigned and, if the Undersigned is a legal entity  its principals (officers, directors, partners, members, managers, executive director)

    1    are not presently debarred, suspended, proposed for debarment, declared ineligible or voluntarily excluded from any transactions by any federal, state or local unit of government;

    2    have not, within a five-year period preceding the date of this EDS, been convicted of a criminal offense, adjudged guilty, or had a civil judgment rendered against them in connection with. obtaining, attempting to obtain  or performing a public (federal, state or local) transaction or contract under a public transaction  a violation of federal or state antitrust statutes; fraud, embezzlement, theft; forgery, bribery, falsification or destruction of records, making false statements, or receiving stolen property,

    3    are not presently indicted for or otherwise criminally or civilly charged by a governmental entity (federal, state or local) with commission of any of the offenses enumerated in clause (A)(2) of this section,

    4    have not, within a five-year period preceding the date of this EDS, had one or more public transactions (federal, state or local) terminated for cause or default; and

    5.    have not, within a five-year period preceding the date of this EDS, been convicted, adjudged guilty, or found liable in a civil proceeding, in any criminal or civil action instituted by the City or by the federal government, any state, or any other unit of local government.

B    The certifications in subparts B and D concern
*   the Undersigned;
*   any party participating in the performance of the Matter ("an Applicable Party");
*   any "Affiliated Entity" (meaning an individual or entity that, directly or indirectly  controls the Undersigned, is controlled by the Undersigned, or is, with the Undersigned, under common control of another individual or entity  indicia of control include, without limitation:  interlocking management or ownership, identity of interests among family members, shared facilities and equipment, common use of employees; or organization of a business entity following the ineligibility of a business entity to do business with federal or state or local government, including the City, using substantially the same management, ownership, or principals as the ineligible entity); with respect to Applicable Parties, the term Affiliated Entity means an individual or entity that directly or indirectly controls the Applicable Party, is controlled by it, or, with the Applicable Party, is under common control of another individual or entity.

15/03/2004    15 34    0392474226+ → 0001114806075552

03/08/2004   21:50    4806075552          REDFLEX TRAFFIC          NO 957   P13
                                                                  PAGE  12/28

Jan-22-04  11 09am  From-DEPT OF PROCUREMENT          312-744-7879    T-748  P 12/28  F-486

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

- any responsible official of the Undersigned, any Applicable Party or any Affiliated Entity or any other official agent or employee of the Undersigned, any Applicable Party or any Affiliated Entity, acting pursuant to the direction or authorization of a responsible official of the Undersigned  any Applicable Party or any Affiliated Entity (collectively 'Agents")

Neither the Undersigned, nor any Applicable Party, nor any Affiliated Entity of either the Undersigned or any Applicable Party nor any Agents have  during the five years before the date this EDS is signed, or  with respect to an Applicable Party, an Affiliated Entity, or an Affiliated Entity of an Applicable Party during the five years before the date of such Applicable Party's or Affiliated Entity's contract or engagement in connection with the Matter

1    bribed or attempted to bribe, or been convicted or adjudged guilty of bribery or attempting to bribe, a public officer or employee of the City, the State of Illinois, or any agency of the federal government or of any state or local government in the United States of America, in that officers or employees official capacity,

2    agreed or colluded with other bidders or prospective bidders  or been a party to any such agreement, or been convicted  or adjudged guilty of agreement or collusion among bidders or prospective bidders, in restraint of freedom of competition by agreement to bid a fixed price or otherwise, or

3    made an admission of such conduct described in (1) or (2) above that is a matter of record, but have not been prosecuted for such conduct, or

4    violated the provisions of Section 2-92-610 of the Municipal Code (Living Wage Ordinance)

C.   The Undersigned understands and shall comply with (1) the applicable requirements of the Governmental Ethics Ordinance of the City  Title 2, Chapter 2-156 of the Municipal Code, and (2) all the applicable provisions of Chapter 2-56 of the Municipal Code (Office of the Inspector General)

D    Neither the Undersigned, Affiliated Entity or Applicable Party, or any of their employees, officials, agents or partners, is barred from contracting with any unit of state or local government as a result of engaging in or being convicted of (1) bid-rigging in violation of 720 ILCS 5/33E-3; (2) bid-rotating in violation of 720 ILCS 5/33E-4  or (3) any similar offense of any state or of the United States of America that contains the same elements as the offense of bid-rigging or bid-rotating.

E    If the Undersigned is unable to certify to any of the above statements in this Part III, the Undersigned must explain below

N/A

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statements.

15/03/2004  15 34  0392474226+ → 0001114806075552

03/08/2004  21 50  4806075552       REDFLEX TRAFFIC             NO.957  P14
                                                                    PAGE 13/20

Jan-22-04 1 09am  From-DEPT OF PROCUREMENT        312-744-7670    T-749  P 13/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### IV.  CERTIFICATION OF STATUS AS FINANCIAL INSTITUTION

For purposes of this Part IV under Section 2-32-455(b) of the Municipal Code, the term "financial institution" means a bank, savings and loan association thrift, credit union, mortgage banker, mortgage broker, trust company, savings bank investment bank securities broker, municipal securities broker, securities dealer, municipal securities dealer, securities underwriter, municipal securities underwriter, investment trust, venture capital company, bank holding company, financial services holding company or any licensee under the Consumer Installment Loan Act, the Sales Finance Agency Act, or the Residential Mortgage Licensing Act. However, "financial institution" specifically shall not include any entity whose predominant business is the providing of tax deferred, defined contribution, pension plans to public employees in accordance with Sections 403(b) and 457 of the Internal Revenue Code (Additional definitions may be found in Section 2-32-455(b) of the Municipal Code.)

### A.  CERTIFICATION

The Undersigned certifies that the Undersigned (check one)

   \_\_\_\_ is
   ✓ is not

a "financial institution" as defined in Section 2-32-455(b) of the Municipal Code

### B.  If the Undersigned IS a financial institution, then the Undersigned pledges:

"We are not and will not become a predatory lender as defined in Chapter 2-32 of the Municipal Code. We further pledge that none of our affiliates is, and none of them will become, a predatory lender as defined in Chapter 2-32 of the Municipal Code  We understand that becoming a predatory lender or becoming an affiliate of a predatory lender may result in the loss of the privilege of doing business with the City "

If the Undersigned is unable to make this pledge because it or any of its affiliates (as defined in Section 2-32-455(b) of the Municipal Code) is a predatory lender within the meaning of Chapter 2-32 of the Municipal Code, explain here (attach additional pages if necessary):

_____

_____

_____

If the letters "NA," the word "None," or no response appears on the lines above, it will be conclusively presumed that the Undersigned certified to the above statement.

### V.  CERTIFICATION REGARDING INTEREST IN CITY BUSINESS

Any words or terms that are defined in Chapter 2-156 of the Municipal Code have the same meanings when used in this Part V

1   In accordance with Section 2-156-110 of the Municipal Code.
   Does any official or employee of the City have a financial interest in his or her own name or in the name of any other person in the Matter?
   [ ] Yes   ☒ No

15/03/2004    15 34    0392474226+ → 0001114806075552
03/08/2004   21:58   4806075552                REDFLEX TRAFFIC                NO.957   015
                                                                              PAGE  14/28

Jan-22-04  11 10am   From-DEPT OF PROCUREMENT        312-744-7670       T-740  P 14/20  F-460

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**NOTE: If you answered "No" to Item V(1), you are not required to answer items V(2) or (3) below. Instead, review the certification in Item V(4) and then proceed to Part VI. If you answered "Yes" to item V(1), you must first respond to item V(2) and provide the information requested in Item V(3). After responding to those items, review the certification in Item V(4) and proceed to Part VI.**

2    Unless sold pursuant to a process of competitive bidding, no City elected official or employee shall have a financial interest in his or her own name or in the name of any other person in the purchase of any property that (i) belongs to the City, or (ii) is sold for taxes or assessments, or (iii) is sold by virtue of legal process at the suit of the City (collectively, "City Property Sale")   Compensation for property taken pursuant to the City's eminent domain power does not constitute a financial interest within the meaning of this Part V

Does the Matter involve a City Property Sale?
[ ] Yes           [✓] No

3    If you answered "yes" to item V(1), provide the names and business addresses of the City officials or employees having such interest and identify the nature of such interest.

| Name | Business Address | Nature of Interest |
|------|------------------|--------------------|
|      |                  |                    |
|      |                  |                    |
|      |                  |                    |

4    The Undersigned further certifies that no prohibited financial interest in the Matter will be acquired by any City official or employee.

## VI.   CERTIFICATION REGARDING SLAVERY ERA BUSINESS

The Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies from the slavery era (including insurance policies issued to slaveholders that provided coverage for damage to or injury or death of their slaves) and has disclosed in this EDS any and all such records to the City. In addition, the Undersigned must disclose the names of any and all slaves or slaveholders described in those records. Failure to comply with these disclosure requirements may make the Matter to which this EDS pertains voidable by the City

**Please check either (1) or (2) below. If the Undersigned checks (2), the Undersigned must disclose below or in an attachment to this EDS all requisite information as set forth in that paragraph (2).**

__✓__ 1  The Undersigned verifies that (a) the Undersigned has searched any and all records of the Undersigned and any and all predecessor entities for records of investments or profits from slavery, the slave industry, or slaveholder insurance policies, and (b) the Undersigned has found no records of investments or profits from slavery, the slave industry  or slaveholder insurance policies and no records of names of any slaves or slaveholders.

15/03/2004     15 34      0392474226+ → 00011148060755S2                              NO 957    016
03/08/2004   21·50   4806075552              REDFLEX TRAFFIC                          PAGE  15/28

Jan-22-04  11 10am   From-DEPT OF PROCUREMENT              312-744-7679      T-749  P 15/29  F-464

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

_____2  The Undersigned verifies that, as a result of conducting the search in step (1)(a) above, the Undersigned has found records relating to investments or profits from slavery, the slave industry, or slaveholder insurance policies and/or the names of any slaves or slaveholders  The Undersigned verifies that the following constitutes full disclosure of all such records.

_____

_____
_____
_____

### SECTION FIVE  CERTIFICATIONS FOR FEDERALLY-FUNDED MATTERS

**I.      CERTIFICATION REGARDING LOBBYING**

A       List below the names of all individuals registered under the federal Lobbying Disclosure Act of 1995 who have made lobbying contacts on behalf of the Undersigned with respect to the Matter  [Begin list here, add sheets as necessary]

_____NONE _____
_____
_____
_____

*(If no explanation appears or begins on the lines above, or if the letters "NA" or if the word "None" appear, it will be conclusively presumed that the Undersigned means that NO individuals registered under the Lobbying Disclosure Act of 1995 have made lobbying contacts on behalf of the Undersigned with respect to the Matter )*

B       The Undersigned has not spent and will not expend any federally appropriated funds to pay any individual listed in Paragraph (A) above for his or her lobbying activities or to pay any individual to influence or attempt to influence an officer or employee of any agency, as defined by applicable federal law, a member of Congress, an officer or employee of Congress, or an employee of a member of Congress, in connection with the award of any federally funded contract, making any federally funded grant or loan, entering into any cooperative agreement, or to extend, continue, renew, amend, or modify any federally funded contract, grant, loan, or cooperative agreement.

C       The Undersigned will submit an updated certification at the end of each calendar quarter in which there occurs any event that materially affects the accuracy of the statements and information set forth in paragraphs I(A) and I(B) above

If the Matter is federally funded and any funds other than federally appropriated funds have been or will be paid to any individual for influencing or attempting to influence an officer or employee of any agency (as defined by applicable federal law), a member of Congress, an officer or employee of Congress, or an employee of a member of Congress in connection with the Matter, the Undersigned must complete and submit Standard Form-LLL, "Disclosure Form to Report Lobbying," in accordance with its instructions. The form may be obtained online from the federal Office of Management and Budget (OMB) web site at http://www whitehouse gov/omb/grants/sflllin.pdf, linked on the page http //www whitehouse gov/omb/grants/grants_forms.html.

D.      The Undersigned certifies that either (i) it is not an organization described in section 501(c)(4) of the Internal Revenue Code of 1986; or (ii) it is an organization described in section 501(c)(4) of the Internal Revenue Code of 1986 but has not engaged and will not engage in "Lobbying Activities"

15/03/2004    15 34    0392474226+ → 0001114806075552
03/08/2004    21·50    4806075552              REDFLEX TRAFFIC                    NO 957    017
                                                                                 PAGE  16/28

Jan-22-04  1: 18am   From-DEP* OF PROCUREMENT           312-744-7070      T-740  P 16/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

E        If the Undersigned is the Applicant, the Undersigned must obtain certifications equal in form and substance to paragraphs I(A) through II(D) above from all subcontractors before it awards any subcontract and the Undersigned must maintain all such subcontractors' certifications for the duration of the Matter and must make such certifications promptly available to the City upon request.

## II.    CERTIFICATION REGARDING NONSEGREGATED FACILITIES

A        If the Undersigned is the Applicant, the Undersigned does not and will not maintain or provide for its employees any segregated facilities at any of its establishments, and it does not and will not permit its employees to perform their services at any location under its control where segregated facilities are maintained.

"Segregated facilities," as used in this provision, means any waiting rooms, work areas, restrooms, washrooms restaurants and other eating areas, time clocks, locker rooms and other storage or dressing areas, parking lots, drinking fountains, recreation or entertainment areas, transportation, and housing provided for employees, that are segregated by explicit directive or are in fact segregated on the basis of race, color, religion, sex, or national origin because of habit, local or employee custom, or otherwise

However, separate or single-user restrooms and necessary dressing or sleeping areas must be provided to assure privacy between the sexes

B        If the Undersigned is the Applicant and the Matter is federally funded, the Undersigned will, before the award of subcontracts (if any) obtain identical certifications from proposed subcontractors under which the subcontractor will be subject to the Equal Opportunity Clause.  Contracts and subcontracts exceeding $10,000, or having an aggregate value exceeding $10 000 in any 12-month period, are generally subject to the Equal Opportunity Clause.  See 41 CFR Part 60 for further information regarding the Equal Opportunity Clause.  The Undersigned must retain the certifications required by this paragraph (B) for the duration of the contract (if any) and must make such certifications promptly available to the City upon request

C.       If the Undersigned is the Applicant and the Matter is federally funded, the Applicant will forward the notice set forth below to proposed subcontractors

### NOTICE TO PROSPECTIVE SUBCONTRACTORS OF REQUIREMENTS FOR CERTIFICATIONS OF NONSEGREGATED FACILITIES

Subcontractors must submit to the Contractor a Certification of Nonsegregated Facilities before the award of any subcontract under which the subcontractor will be subject to the federal Equal Opportunity Clause   The subcontractor may submit such certifications either for each subcontract or for all subcontracts during a period (e.g., quarterly, semiannually, or annually).

## III.    CERTIFICATION REGARDING EQUAL EMPLOYMENT OPPORTUNITY

Federal regulations require prospective contractors for federally funded Matters (e.g., the Applicant) and proposed subcontractors to submit the following information with their bids or in writing at the outset of negotiations. (NOTE: This Part III is to be completed only if the Undersigned is the Applicant.)

A.       Have you developed and do you have on file affirmative action programs pursuant to applicable federal regulations? (See 41 CFR Part 60-2.)
         [ ] Yes         [ ] No         ☑ N/A

15/03/2004    15 34    0392474226+ → 0001114806075552

03/08/2004  21 50    4806075552              REDFLEX TRAFFIC                    NO 957    P18
                                                                               PAGE  17/20

Jan-22-04  11 11am   From-DEPT OF PROCUREMENT              312-744-7970    T-748  P 17/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

B   Have you participated in any previous contracts or subcontracts subject to the equal opportunity clause?
    [ ] Yes          [ ] No          [✓] N/A

C   Have you filed with the Joint Reporting Committee, the Director of the Office of Federal Contract Compliance
    Programs, or the Equal Employment Opportunity Commission all reports due under the applicable filing
    requirements?
    [ ] Yes          [ ] No          [✓] N/A

### SECTION SIX, NOTICE AND ACKNOWLEDGMENT REGARDING CITY GOVERNMENTAL ETHICS AND CAMPAIGN FINANCE ORDINANCES

The City's Governmental Ethics and Campaign Financing Ordinances, Chapters 2-156 and 2-164 of the Municipal Code
impose certain duties and obligations on individuals or entities seeking City contracts, work, business, or transactions
The full text of these
ordinances and the training program is available on line at www.cityofchicago.org/Ethics/, and may also be obtained from
the City's Board of Ethics, 740 N Sedgwick St., Suite 500, Chicago IL 60610, (312) 744-9660. The following is
descriptive only and does not purport to cover every aspect of Chapters 2-156 and 2-164 of the Municipal Code The
Undersigned must comply fully with the applicable ordinances

[✓]   **BY CHECKING THIS BOX THE UNDERSIGNED** ACKNOWLEDGES THAT THE UNDERSIGNED
    UNDERSTANDS THAT THE CITY'S GOVERNMENTAL ETHICS AND CAMPAIGN FINANCING ORDINANCES,
    AMONG OTHER THINGS:

1)   Provide that any contract negotiated, entered into or performed in violation of the City's ethics laws can
     be voided by the City.

2)   Limit the gifts and favors any individual or entity can give, or offer to give, to any City official, employee,
     contractor or candidate for elected City office or the spouse or minor child of any of them, including

     a    any cash gift or any anonymous gift, and
     b.   any gift based on a mutual understanding that the City official's or employee's or City
          contractor's actions or decisions will be influenced in any way by the gift.

3)   Prohibit any City elected official or City employee from having a financial interest, directly or indirectly, in
     any contract, work, transaction or business of the City, if that interest has a cost or present value or
     $5,000 or more, or if that interest entitles the owner to receive more than $2,500 per year.

4)   Prohibit any appointed City official from engaging in any contract, work, transaction or business of the
     City, unless the matter is wholly unrelated to the appointed official's duties or responsibilities

5)   Provide that City employees and officials, or their spouses or minor children, cannot receive
     compensation or anything of value in return for advice or assistance on matters concerning the operation
     or business of the City, unless their services are wholly unrelated to their City duties and responsibilities

6)   Provide that former City employees and officials cannot, for a period of one year after their City
     employment ceases, assist or represent another on any matter involving the City if, while with the City,
     they were personally and substantially involved in the same matter

15/03/2004     15:34     0392474226+ → 00011148060275552

03/08/2004   21 50    4806075552                    REDFLEX TRAFFIC                              NO 957      P19
                                                                                                PAGE  18/28

Jan-22-04  11 11am    From-DEPT OF PROCUREMENT                   312-744-7670        T-740  P 18/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

/)     Provide that former City employees and officials cannot ever assist or represent another on a City contract if, while with the City, they were personally involved in or directly supervised the formulation, negotiation or execution of that contract.

## SECTION SEVEN:  CONTRACT INCORPORATION, COMPLIANCE, PENALTIES, DISCLOSURE

**The Undersigned understands and agrees that:**

A.     The certifications, disclosures, and acknowledgments contained in this EDS will become part of any contract or other agreement between the Applicant and the City in connection with the Matter, whether procurement, City assistance, or other City action, and are material inducements to the City's execution of any contract or taking other action with respect to the Matter   The Undersigned understands that it must comply with all statutes, ordinances, and regulations on which this EDS is based

B     If the City determines that any information provided in this EDS is false, incomplete or inaccurate, any contract or other agreement in connection with which it is submitted may be rescinded or be void or voidable and the City may pursue any remedies under the contract or agreement (if not rescinded, void or voidable), at law, or in equity, including terminating the Undersigned's participation in the Matter and/or declining to allow the Undersigned to participate in other transactions with the City

C     Some or all of the information provided on this EDS and any attachments to this EDS may be made available to the public on the Internet, in response to a Freedom of Information Act request, or otherwise  By completing and signing this EDS, the Undersigned waives and releases any possible rights or claims which it may have against the City in connection with the public release of information contained in this EDS and also authorizes the City to verify the accuracy of any information submitted in this EDS.

D     The Undersigned has not withheld or reserved any disclosures as to economic interests in the Undersigned, or as to the Matter, or any information, data or plan as to the intended use or purpose for which the Applicant seeks City Council or other City agency action

E.     The information provided in this EDS must be kept current.  In the event of changes, the Undersigned must supplement this EDS up to the time the City takes action on the Matter.

Jan-22-04 11 11am  From-DEPT OF PROCUREMENT          312-744-7679      T-749  P 19/20  F-466

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

### CERTIFICATION

Under penalty of perjury, the person signing below: (1) warrants that he/she is authorized to execute this EDS on behalf of the Undersigned, and (2) warrants that all certifications and statements contained in this EDS are true, accurate and complete as of the date furnished to the City

THORNEY CONSOLIDATED HOLDINGS Pty LTD Date: 1 | 4 | 04
(Print or type name of individual or legal entity submitting this EDS)

By.

(Sign here)

Print or type name of signatory.

ALEX WAISLITZ

Title of signatory.

EXECUTIVE CHAIRMAN

Subscribed to before me on [date] 1st DAY OF at APRIL 2004 County,
MELBOURNE [state].

CPA

Commission expires: N/A

## CITY OF CHICAGO ECONOMIC DISCLOSURE STATEMENT AND AFFIDAVIT

**(DO NOT SUBMIT THIS PAGE WITH YOUR EDS. The purpose of this page is for you to recertify your EDS prior to submission to City Council or on the date of closing. If unable to recertify truthfully, the Undersigned must complete a new EDS with correct or corrected information)**

### RECERTIFICATION
**Generally, for use with City Council matters. Not for City procurements unless requested.**

This recertification is being submitted in connection with _____ [identify the Matter] Under penalty of perjury, the person signing below. (1) warrants that he/she is authorized to execute this EDS recertification on behalf of the Undersigned, (2) warrants that all certifications and statements contained in the Undersigned's original EDS are true, accurate and complete as of the date furnished to the City and continue to be true, accurate and complete as of the date of this recertification, and (3) reaffirms its acknowledgments

_____          Date. _____
(Print or type name of individual or legal entity submitting this recertification)

By

_____
(sign here)

Print or type name of signatory

_____

Title of signatory

_____

Subscribed to before me on [date]_____, at _____ County, _____[state]

_____ Notary Public

Commission expires:_____

Ver 6/23/03